# EXHIBIT B



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | HONG KONG | SHANGHAI |
| BOSTON | HOUSTON | SINGAPORE |
| BRUSSELS | LONDON | SYDNEY |
| CHICAGO | LOS ANGELES | TOKYO |
| DALLAS | NEW YORK | WASHINGTON, D.C. |
| FRANKFURT | PALO ALTO | |
| GENEVA | SAN FRANCISCO | |

FOUNDED 1866

FEDERAL ID 36-4474078

September 24, 2013

United States Cellular Corporation--108352
Eric Pufahl
8410 W. Bryn Mawr Ave., 10th Floor
Chicago, IL 60631

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33048589
Client Matter 06365-41170

For professional services rendered through August 31, 2013 re EON -
#2 Litigation

Budget Category: Litigation

| | |
|---|---|
| Fees | $22,807.26 |
| 12.5% Fee Discount | -2,850.91 |
| Adjusted Fees | $19,956.35 |

Expenses:
| | |
|---|---|
| Document Delivery Services | $.46 |
| Legal Support Services | 52.28 |
| Telephone Tolls | 3.45 |

| | |
|---|---|
| Total Expenses | 56.19 |

| **Total Due This Bill** | **$20,012.54** |
|---|---|

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 33048589
United States Cellular Corporation--108352

EON - #2  Litigation

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/02/13 | BK Anderson | Correspond with R O'Brien concerning deposition of Smith Micro | .25 |
| 08/07/13 | RJ O'Brien | E-mails re: Joint Defense Group issues, schedule, and strategy | .25 |
| 08/14/13 | A Nagdev | Review EON production | 2.75 |
| 08/15/13 | BK Anderson | Correspond with JDG concerning status of discovery responses in light of Markman ruling | .50 |
| 08/15/13 | A Nagdev | Draft and revise responses to EON"s Fifth Set of RFP's; discuss internally re: same | 4.50 |
| 08/15/13 | RJ O'Brien | E-mails re: next steps and strategy | .25 |
| 08/16/13 | BK Anderson | Correspond with JDG concerning request for status conference; review third part discovery served by EON | 1.00 |
| 08/16/13 | RJ O'Brien | O/c B. Anderson; review draft discovery response; e-mails re: dismissal; review file | 1.00 |
| 08/18/13 | A Nagdev | Review EON production; discuss with CIG re: EON's present infringement theories; review emails re: same | 2.25 |
| 08/19/13 | BK Anderson | Review correspondence from EON concerning infringement contentions; revise responses to document requests for documents; | 1.00 |
| 08/19/13 | RJ O'Brien | E-mails re: summary judgment and Eon's responses to request for dismissal; review correspondence | .50 |
| 08/20/13 | BK Anderson | Revise discovery responses; attend JDG conference concerning request for status conference; review proposed correspondence to EON concerning status conference | 1.25 |
| 08/20/13 | SP Fitzell | Telephone conference with R. O'Brien regarding response to Mediation request | .25 |
| 08/20/13 | RJ O'Brien | E-mails re: scheduling and summary judgment issues; o/c S. Fitzell; review draft discovery responses; review opinion re: proposed arbitration; review file | 1.00 |
| 08/21/13 | BK Anderson | Review draft motion to extend deadline for mediation | .50 |
| 08/21/13 | SP Fitzell | Review response to indemnity demand and correspondence to R. O'Brien | .25 |
| 08/21/13 | RJ O'Brien | E-mails re: discovery and dismissal issues | .25 |
| 08/22/13 | BK Anderson | Review and comment on draft JDG correspondence to EON | .75 |
| 08/22/13 | RJ O'Brien | E-mails re: discovery and schedule; review deposition notices | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  33048589
United States Cellular Corporation--108352

EON - #2  Litigation

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/23/13 | BK Anderson | Review and revise motion for status conference; review subpoena to Device Scape | 1.00 |
| 08/23/13 | RJ O'Brien | Review draft motion; review e-mail re: schedule and dismissal | .50 |
| 08/24/13 | A Nagdev | Review Devicescape collection; discuss internally re: scope of product offerings to US Cellular; discuss internally re: Devicescape deposition strategy, Devicescape non-infringement analysis; review EON production | 6.50 |
| 08/26/13 | RD Lawson | Conduct database search for devicescape records for attorney review | 1.50 |
| 08/26/13 | RJ O'Brien | Review file; review e-mails re: Devicescape and Smith Micro; review deposition topics | 1.75 |
| 08/27/13 | BK Anderson | Review correspondence from EON concerning proposed motions for reconsideration, technical advisor, and to amend infringement contentions; attend JDG conference concerning same; revise response concerning same | 1.25 |
| 08/27/13 | RJ O'Brien | E-mails re: discovery issues; e-mails re: Eon's planned motions | 1.00 |
| 08/28/13 | BK Anderson | Correspond with JDG concerning EON's proposed motions for reconsideration, appointment of a technical advisor, and to amend infringement contentions | .50 |
| 08/28/13 | RJ O'Brien | E-mails re: expert issues; review draft motion to strike; e-mails re: same | 1.25 |
| 08/29/13 | BK Anderson | Attend JDG conference to prepare for meet and confer with EON; attend meet and confer with EON's counsel concerning proposed EON motions for reconsideration, appointment of technical expert, and amendment of infringement contentions | 1.25 |
| 08/29/13 | RJ O'Brien | E-mails re: Joint Defense Group issues | .25 |
| | | **Total Hours** | **35.75** |

**Total Fees**                                                                  **$22,807.26**

**SIDLEY AUSTIN** LLP

Invoice Number: 33048589
United States Cellular Corporation--108352

EON - #2  Litigation

### T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| RJ O'Brien | 8.50 | $783.37 | $6,658.65 |
| BK Anderson | 9.25 | 727.41 | 6,728.55 |
| SP Fitzell | .50 | 727.41 | 363.70 |
| A Nagdev | 16.00 | 537.17 | 8,594.73 |
| RD Lawson | 1.50 | 307.75 | 461.63 |
| **Total Hours and Fees** | **35.75** | | **$22,807.26** |

| Classification | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Attorneys | 34.25 | $652.43 | $22,345.63 |
| Paralegal Assistants | 1.50 | 307.75 | 461.63 |
| **Total Hours and Fees** | **35.75** | | **$22,807.26** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | HONG KONG | SHANGHAI |
| BOSTON | HOUSTON | SINGAPORE |
| BRUSSELS | LONDON | SYDNEY |
| CHICAGO | LOS ANGELES | TOKYO |
| DALLAS | NEW YORK | WASHINGTON, D.C. |
| FRANKFURT | PALO ALTO | |
| GENEVA | SAN FRANCISCO | |

FOUNDED 1866

FEDERAL ID 36-4474078

September 24, 2013

United States Cellular Corporation--108352
Eric Pufahl
8410 W. Bryn Mawr Ave., 10th Floor
Chicago, IL  60631

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33048589
Client Matter 06365-41170

REMITTANCE PAGE
For Professional Services Rendered

OUTSTANDING STATEMENTS

| Date | Invoice | Balance |
|------|---------|---------|
| 08/26/13 | 33043242 | $12,922.41 |

**Total Outstanding Invoices**                                    **$12,922.41**

**Total This Bill**                                                        **20,012.54**

**Total Amount Due**                                                  **$32,934.95**

Please Return This Page With Your Remittance

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | HONG KONG | SHANGHAI |
| BOSTON | HOUSTON | SINGAPORE |
| BRUSSELS | LONDON | SYDNEY |
| CHICAGO | LOS ANGELES | TOKYO |
| DALLAS | NEW YORK | WASHINGTON, D.C. |
| FRANKFURT | PALO ALTO | |
| GENEVA | SAN FRANCISCO | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 29, 2013

United States Cellular Corporation--108352
Eric Pufahl
8410 W. Bryn Mawr Ave., 10th Floor
Chicago, IL 60631

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33056307
Client Matter 06365-41170

For professional services rendered through September 30, 2013 re EON
- #2 Litigation

Budget Category: Litigation

| | |
|---|---|
| Fees | $28,842.09 |
| 12.5% Fee Discount | -3,605.26 |
| Adjusted Fees | $25,236.83 |

Expenses:
| | | |
|---|---|---|
| Legal Support Services | $50.12 | |
| Document Production | 262.50 | |
| Total Expenses | | 312.62 |

**Total Due This Bill** | | **$25,549.45**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 33056307
United States Cellular Corporation--108352

EON - #2  Litigation

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/06/13 | RJ O'Brien | E-mails re: Min and Micro South depositions | .50 |
| 09/08/13 | RJ O'Brien | Review e-mails re: mediation and discovery; review deposition notices | .50 |
| 09/09/13 | BK Anderson | Correspond with EON concerning Smith Micro deposition; correspond with JDG concerning mediation | .75 |
| 09/09/13 | A Nagdev | Review emergency motion for protective order on deposition for Min; discuss internally re: same; provide edits re: same | 2.50 |
| 09/09/13 | RJ O'Brien | E-mails re: mediation and scheduling issues | .25 |
| 09/10/13 | BK Anderson | Revise proposed motion for protective order | .50 |
| 09/10/13 | RJ O'Brien | Review draft motion; o/c B. Anderson; e-mails re: schedule and review motion for status conference | 1.50 |
| 09/11/13 | A Nagdev | Prepare Devicescape talking points | 3.75 |
| 09/12/13 | BK Anderson | Correspond with R O'Brien concerning mediation | .50 |
| 09/13/13 | BK Anderson | Attend conference with counsel for DeviceScape concerning subpoena issued by EON | 1.00 |
| 09/13/13 | RJ O'Brien | Emails re:  expert discovery | .50 |
| 09/16/13 | BK Anderson | Correspond with JDG concerning proposed amended schedule | .75 |
| 09/16/13 | RJ O'Brien | Review motion for protective order; review opposition to motion for status conference; review Sprint deposition transcript; e-mails re: scheduling issues | 2.00 |
| 09/17/13 | BK Anderson | Correspond with JDG concerning proposed amended case schedule | .50 |
| 09/17/13 | RJ O'Brien | E-mails re: schedule and summary judgment | .50 |
| 09/18/13 | BK Anderson | Correspond with JDG concerning case management conference; revise case management conference statement | 1.25 |
| 09/18/13 | A Nagdev | Review US Cellular produced documents; provide internal report re: same; respond to JDG inquiry re: same; draft/revise motion for status conference | 4.50 |
| 09/18/13 | RJ O'Brien | E-mails re: schedule and Joint Defense Group issues | .50 |
| 09/19/13 | A Nagdev | Review EON's CMC statement; internal discussion re: same | 1.50 |
| 09/19/13 | RJ O'Brien | Review case management statements; e-mails re: same | .50 |
| 09/20/13 | RJ O'Brien | O/c B. Anderson; e-mails re: Joint Defense Group issues | .50 |
| 09/23/13 | BK Anderson | Correspond with JDG concerning case management conference | .75 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33056307
United States Cellular Corporation--108352

EON - #2  Litigation

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/23/13 | RJ O'Brien | Review e-mails re: scheduling issues and case management conference; review draft case management statement | .50 |
| 09/24/13 | BK Anderson | Attend case management conference by telephone conference | 1.25 |
| 09/24/13 | A Nagdev | Call with Devicescape attorneys re: case status, background, claim construction, etc.; prepare for call re: same; attend status conference; prepare for status conference re: same; internal discussion re: same | 4.75 |
| 09/24/13 | RJ O'Brien | Review motion for technical advisor and related e-mails; review case management statement | .50 |
| 09/25/13 | A Nagdev | Review EON's amended infringement contentions, compare with previous version; internal discussion re: same | 3.75 |
| 09/26/13 | RD Lawson | Conduct database search for patent license agreements for attorney review | 1.50 |
| 09/26/13 | A Nagdev | Review/analyze settlement agreements with Verizon; search database for the same; review analyze 30(b)(6) deposition topics and requests; internal discussion re: same | 3.75 |
| 09/26/13 | RJ O'Brien | O/c B. Anderson; review amended infringement contentions and e-mails re: same | 1.00 |
| 09/27/13 | BK Anderson | Analyze EON discovery demands and draft outline of discovery plan | 1.25 |
| 09/27/13 | RD Lawson | Retrieve documents produced by US Cellular for attorney review | 1.00 |
| 09/29/13 | RJ O'Brien | Review e-mails re: discovery and strategy | .25 |
| 09/30/13 | BK Anderson | Attend JDG conference; review meet and confer correspondence | 1.50 |
| 09/30/13 | RJ O'Brien | E-mails re: discovery and mediation issues | .25 |
| | | **Total Hours** | 46.75 |

**Total Fees**                                                                 $28,842.09

**SIDLEY AUSTIN** LLP

Invoice Number: 33056307
United States Cellular Corporation--108352

EON - #2  Litigation

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| RJ O'Brien | 9.75 | $783.37 | $7,637.90 |
| BK Anderson | 10.00 | 727.41 | 7,274.12 |
| A Nagdev | 24.50 | 537.17 | 13,160.69 |
| RD Lawson | 2.50 | 307.75 | 769.38 |
| **Total Hours and Fees** | **46.75** | | **$28,842.09** |

| Classification | Hours | Rate | Amount |
|----------------|------:|-----:|-------:|
| Attorneys | 44.25 | $634.41 | $28,072.71 |
| Paralegal Assistants | 2.50 | 307.75 | 769.38 |
| **Total Hours and Fees** | **46.75** | | **$28,842.09** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | HONG KONG | SHANGHAI |
| BOSTON | HOUSTON | SINGAPORE |
| BRUSSELS | LONDON | SYDNEY |
| CHICAGO | LOS ANGELES | TOKYO |
| DALLAS | NEW YORK | WASHINGTON, D.C. |
| FRANKFURT | PALO ALTO | |
| GENEVA | SAN FRANCISCO | |

**FOUNDED 1866**

FEDERAL ID  36-4474078

October 29, 2013

United States Cellular Corporation--108352
Eric Pufahl
8410 W. Bryn Mawr Ave., 10th Floor
Chicago, IL  60631

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33056307
Client Matter 06365-41170

## REMITTANCE PAGE
### For Professional Services Rendered

**Total Due This Bill**                                              **$25,549.45**

Please Return This Page With Your Remittance

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice



SIDLEY AUSTIN LLP

| | | |
|---|---|---|
| SIDLEY AUSTIN LLP | BEIJING | HONG KONG | SHANGHAI |
| ONE SOUTH DEARBORN | BOSTON | HOUSTON | SINGAPORE |
| CHICAGO, IL 60603 | BRUSSELS | LONDON | SYDNEY |
| (312) 853 7000 | CHICAGO | LOS ANGELES | TOKYO |
| (312) 853 7036 FAX | DALLAS | NEW YORK | WASHINGTON, D.C. |
| | FRANKFURT | PALO ALTO | |
| | GENEVA | SAN FRANCISCO | |

FOUNDED 1866

FEDERAL ID 36-4474078

November 30, 2013

United States Cellular Corporation--108352
Eric Pufahl
8410 W. Bryn Mawr Ave., 10th Floor
Chicago, IL 60631

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33063229
Client Matter 06365-41170

For professional services rendered through October 31, 2013 re EON -
#2  Litigation

Budget Category: Litigation

| | |
|---|---|
| Fees | $82,932.27 |
| Less 12.5% Fee Discount | -10,366.53 |
| Adjusted Fees | $72,565.74 |

Expenses:
| | |
|---|---|
| Duplicating Charges | $5.13 |
| Lexis Research Service | 93.38 |
| Legal Support Services | 93.42 |
| Document Production | 337.50 |
| Search Services | 72.10 |
| Telephone Tolls | 8.85 |
| Westlaw Research Service | 18.00 |

Total Expenses | 628.38

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  33063229
United States Cellular Corporation--108352

EON - #2  Litigation

**Total Due This Bill**                                                    <u>**$73,194.12**</u>

---

| Remit Check Payments To: | Remit Wire Payments To: |
|---|---|
| Sidley Austin LLP | Sidley Austin LLP |
| P.O. Box 0642 | JP Morgan Chase Bank, NA |
| Chicago, Illinois  60690 | Account Number:  5519624 |
| | ABA Number:  071000013 |
| | Swift Code:  CHASUS33XXX |

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 33063229
United States Cellular Corporation--108352

EON - #2 Litigation

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/13 | BK Anderson | Attend conference with R. O'Brien concerning discovery status | .75 |
| 10/01/13 | RD Lawson | Conduct search for meet and confer correspondence | .50 |
| 10/01/13 | A Nagdev | Internal discussion re: litigation strategy and response to 30(b)(6) deposition; meet and confer with EON re: EON's 5th set of document requests; prepare for meet and confer re: same; prepare case analysis for client; communicate with client re: same | 5.75 |
| 10/02/13 | BK Anderson | Review DeviceScape responses to EON's subpoena; correspond with JDG concerning mediation submission | 1.00 |
| 10/02/13 | A Nagdev | Review Devicescape subpoena and proposed responses; communicate with Devicescape re: same; discuss internally re: same | 3.75 |
| 10/02/13 | RJ O'Brien | E-mails re: discovery issues; review draft e-mail to client | .25 |
| 10/03/13 | BK Anderson | Correspond with S Fitzell concerning mediation dates | .50 |
| 10/03/13 | RJ O'Brien | E-mails re: mediation; review Brainerd bio; e-mails re: summary judgment and invalidity | .50 |
| 10/03/13 | RJ O'Brien | E-mails re: discovery and Joint Defense Group issues | .25 |
| 10/04/13 | A Nagdev | Review EON's motion to amend infringement contentions; discuss internally re: response strategy | 1.25 |
| 10/07/13 | BK Anderson | Prepare for and attend meet and confer with EON's counsel concerning supplementation of discovery | .75 |
| 10/07/13 | A Nagdev | Review damages related documents in corresponding U.S. Cellular case; provide internal analysis re: same | 2.25 |
| 10/07/13 | RJ O'Brien | E-mails re: motion to amend and discovery issues | .25 |
| 10/08/13 | A Nagdev | Review draft MSJ; provide comments; discuss internally re: same | 2.75 |
| 10/08/13 | RJ O'Brien | E-mails re: mediation and discovery issues; review mediation statement | .50 |
| 10/10/13 | A Nagdev | Legal research re: Tigar's rulings on SJ of non-infringement | 2.75 |
| 10/10/13 | RJ O'Brien | E-mails re: motion to amend counterclaim | .25 |
| 10/12/13 | RJ O'Brien | Review discovery requests and related e-mails | 1.00 |
| 10/14/13 | BK Anderson | Revise responses to EON's document requests related to damages; attend JDG conference call; draft opposition to EON's motion to amend infringement contentions | 2.75 |

SIDLEY AUSTIN LLP

Invoice Number: 33063229
United States Cellular Corporation--108352

EON - #2 Litigation

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/14/13 | RD Lawson | Conduct master file searches for attorney review | 2.25 |
| 10/14/13 | A Nagdev | Draft/revise opp. to EON's motion to amend infringement contentions; legal research re: same | 4.25 |
| 10/14/13 | A Nagdev | Draft/revise U.S. Cellular's response to EON's 5th Set of RFPs; discuss internally re: same; prepare for service re: same | 3.25 |
| 10/15/13 | BK Anderson | Draft opposition to EON's motion to amend infringement contentions; review EON discovery demands; draft meet and confer correspondence on discovery demands by EON; draft interrogatories to EON; attend status conference with R O'Brien; | 4.25 |
| 10/15/13 | SP Fitzell | Confer with R. O'Brien regarding status of mediation | .25 |
| 10/15/13 | RD Lawson | Compile list of missing master file pleadings | 1.00 |
| 10/15/13 | A Nagdev | Draft/revise opp to EON's motion to amend infringement contentions; research re: same | 3.50 |
| 10/15/13 | RJ O'Brien | Prepare for and attend o/c w/ A. Nagdev and B. Anderson; review new discovery requests; review motion to amend infringement contentions; e-mails re: discovery | 3.00 |
| 10/16/13 | BK Anderson | Analyze draft summary judgment motion; draft objections to 30(b)(6) notice; revise response to EON's 5th set of document requests; analyze listing of accused WiFi handsets and publicly available information about them; revise opposition to EON's motion to amend infringement contentions | 3.75 |
| 10/16/13 | SP Fitzell | Confer with R. O'Brien regarding mediation status | .25 |
| 10/16/13 | RJ O'Brien | Review draft oppositions to motion to amend infringement contentions; e-mails re: same; correspondence to client re: discovery issues | 2.00 |
| 10/17/13 | BK Anderson | Draft meet and confer correspondence concerning EON's notice of 30(b)(6) deposition; revise objections to EON's notice of 30(b)(6) deposition; revise opposition to EON's motion for leave to amend infringement contentions; revise responses to EON's 5th set of document requests | 4.50 |
| 10/17/13 | RD Lawson | Organize discovery files for attorney review | 1.25 |
| 10/17/13 | RJ O'Brien | E-mails re: discovery and deposition issues | .25 |
| 10/17/13 | LK Shin | Research Westlaw citations for listed cases for brief (AN-PA) | .50 |
| 10/18/13 | BK Anderson | Revise opposition to EON's motion to amend infringement contentions; correspond with client concerning collection of financial information for WiFi capable products and services; attend teleconference with M Vitale concerning same; revise Dinkins subpoena; attend conferences with JDG concerning | 3.75 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33063229
United States Cellular Corporation--108352

EON - #2 Litigation

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | discovery status; | |
| 10/18/13 | SP Fitzell | Review correspondence from EON's counsel regarding discovery demands | .25 |
| 10/18/13 | A Nagdev | Draft/revise opp. to motion to amend infringement contentions; prepare for filing re: same; prepare declaration and exhibits in support of opposition | 6.75 |
| 10/18/13 | RJ O'Brien | Review draft objections to 30(b)(6); t/c client; o/c B. Anderson; e-mails re: discovery | 2.25 |
| 10/21/13 | BK Anderson | Correspond with R O'Brien concerning response to EON 30(b)(6) notice; | .50 |
| 10/21/13 | BK Anderson | Attend client call concerning preparation for 30(b)(6) deposition; draft interrogatories and requests for admission to EON; | 2.75 |
| 10/21/13 | JS Christensen | Review electronic media received from opposing counsel and prepare and send to R. Lawson in SF office. Meet with B. Anderson re disposition of electronic media. | .25 |
| 10/21/13 | RD Lawson | Review US Cellular document production | 1.25 |
| 10/21/13 | A Nagdev | Attention to document production; provide report re: supplementation of document production; attention to EON deposition notice; discuss internally re: same; prepare U.S. Cellular's first set of RFAs for service | 6.75 |
| 10/21/13 | RJ O'Brien | Review motion to compel and related papers; e-mails re: 30(b)(6) and discovery issues | 1.00 |
| 10/22/13 | RD Lawson | Conduct database search for upcoming document production | 1.50 |
| 10/22/13 | RJ O'Brien | Review discovery requests; o/c B. Anderson; review draft 30(b)(6) objections; e-mails re: discovery issues | 2.00 |
| 10/23/13 | BK Anderson | Correspond with M Vitale concerning collection of financial records; correspond with client and R O'Brien concerning preparation for 30(b)(6) deposition; revise objections to 30(b)(6) notice; | 1.50 |
| 10/23/13 | RD Lawson | Plan and prepare for the upcoming document production | .50 |
| 10/23/13 | A Nagdev | Review EON's supplemental initial disclosures; compare with previous submission; discuss internally re: same | 1.50 |
| 10/23/13 | RJ O'Brien | E-mails re: discovery issues; o/c B. Anderson; review order; o/c S. Fitzell | .50 |
| 10/24/13 | RD Lawson | Setup database tags for attorney review | 1.00 |
| 10/24/13 | RD Lawson | Conduct document production search for inadvertently produced documents pursuant to opposing counsel clawback | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  33063229
United States Cellular Corporation--108352

EON - #2  Litigation

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | notice | |
| 10/24/13 | RJ O'Brien | E-mails re: discovery; review supplemental disclosures | .50 |
| 10/25/13 | BK Anderson | Review supplemental initial disclosures from EON; correspond with counsel for EON concerning attempt to supplement list of accused handsets; outline motion to supplement record in opposition to EON's motion to amend infringement contentions | 2.75 |
| 10/25/13 | RD Lawson | Create file transfer point drop box for client material | .50 |
| 10/25/13 | RD Lawson | Update US Cellular document production index for attorney review | 2.00 |
| 10/25/13 | RJ O'Brien | Review engagement letter; review reply brief re: infringement contentions; review correspondence; e-mails re: same; o/c B. Anderson | 2.00 |
| 10/26/13 | RD Lawson | Review and tag US Cellular database document production for attorney review | 2.50 |
| 10/26/13 | A Nagdev | Legal research re: motion to supplement the record in opp to EON's mot to amend infringement contentions; internal discussion re same | 4.75 |
| 10/28/13 | A Nagdev | JDG call; prepare report re: same | 1.75 |
| 10/28/13 | RJ O'Brien | E-mails re: invalidity report; review responses to motion to compel; e-mails re: discovery | .50 |
| 10/29/13 | BK Anderson | Review proposed stipulation concerning use of EON depositions from other matters; revise objections to EON's 30(b)(6) notice; draft motion to supplement record in opposition to EON's motion to amend infringement disclosures; | 1.75 |
| 10/29/13 | A Nagdev | Prepare motion to supplement for filing; including declaration and exhibits | 4.75 |
| 10/29/13 | RJ O'Brien | O/c B. Anderson; e-mails re: discovery issues | .50 |
| 10/30/13 | BK Anderson | Attend conference with prospective non-infringement expert; draft responses to EON written discovery requests; revise motion to supplement record in opposition to EON's motion to amend infringement contentions | 3.25 |
| 10/30/13 | RD Lawson | Continue US Cellular document production index for attorney review | 4.75 |
| 10/30/13 | A Nagdev | Compare infringing devices letter to determine new additions; draft/revise motion to supplement; | 2.50 |
| 10/30/13 | RJ O'Brien | Review reply briefs re: motion to compel; review draft motion to supplement; e-mails re: discovery issues | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33063229
United States Cellular Corporation--108352

EON - #2  Litigation

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/31/13 | BK Anderson | Revise motion to supplement record; draft outline for 30(b)(6) deposition preparation; draft meet and confer correspondence concerning 30(b)(6) notice; revise objections to 30(b)(6) notice; correspond with JDG concerning stipulation on EON depositions | 4.25 |
| 10/31/13 | RD Lawson | Complete US Cellular document production index for attorney review | 3.00 |
| 10/31/13 | RD Lawson | Review prior art disc received from K&L Gates | .50 |
| 10/31/13 | RD Lawson | Begin document pull for upcoming depositions | 1.75 |
| 10/31/13 | RD Lawson | Conduct master file search for pleadings for attorney review | .25 |
| 10/31/13 | RD Lawson | Upload deposition agenda memo to ftp site for client review | .50 |
| 10/31/13 | RD Lawson | Conduct search for archived deposition material for attorney review | .75 |
| 10/31/13 | RJ O'Brien | E-mails re: discovery issues | .25 |
| | | **Total Hours** | **143.50** |

**Total Fees**                                                                    $82,932.27

**SIDLEY AUSTIN** LLP

Invoice Number:  33063229
United States Cellular Corporation--108352

EON - #2  Litigation

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| RJ O'Brien | 18.75 | $783.37 | $14,688.20 |
| BK Anderson | 38.75 | 727.41 | 28,187.17 |
| SP Fitzell | .75 | 727.41 | 545.55 |
| A Nagdev | 58.25 | 537.17 | 31,290.18 |
| RD Lawson | 26.25 | 307.75 | 8,078.48 |
| JS Christensen | .25 | 257.39 | 64.35 |
| LK Shin | .50 | 156.67 | 78.34 |
| **Total Hours and Fees** | **143.50** | | **$82,932.27** |

| Classification | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Attorneys | 116.50 | $641.30 | $74,711.10 |
| Paralegal Assistants | 27.00 | 304.49 | 8,221.17 |
| **Total Hours and Fees** | **143.50** | | **$82,932.27** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | HONG KONG | SHANGHAI |
| BOSTON | HOUSTON | SINGAPORE |
| BRUSSELS | LONDON | SYDNEY |
| CHICAGO | LOS ANGELES | TOKYO |
| DALLAS | NEW YORK | WASHINGTON, D.C. |
| FRANKFURT | PALO ALTO | |
| GENEVA | SAN FRANCISCO | |

FOUNDED 1866

FEDERAL ID  36-4474078

November 30, 2013

United States Cellular Corporation--108352
Eric Pufahl
8410 W. Bryn Mawr Ave., 10th Floor
Chicago, IL  60631

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33063229
Client Matter 06365-41170

REMITTANCE PAGE
For Professional Services Rendered

OUTSTANDING STATEMENTS

| Date | Invoice | Balance |
|---|---|---|
| 10/29/13 | 33056307 | $25,549.45 |

| | |
|---|---|
| **Total Outstanding Invoices** | **$25,549.45** |
| **Total This Bill** | **73,194.12** |
| **Total Amount Due** | **$98,743.57** |

Please Return This Page With Your Remittance

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | HONG KONG | SHANGHAI |
| BOSTON | HOUSTON | SINGAPORE |
| BRUSSELS | LONDON | SYDNEY |
| CHICAGO | LOS ANGELES | TOKYO |
| DALLAS | NEW YORK | WASHINGTON, D.C. |
| FRANKFURT | PALO ALTO | |
| GENEVA | SAN FRANCISCO | |

**FOUNDED 1866**

December 23, 2013

FEDERAL ID 36-4474078

United States Cellular Corporation--108352
Eric Pufahl
8410 W. Bryn Mawr Ave., 10th Floor
Chicago, IL 60631

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33069368
Client Matter 06365-41170

For professional services rendered through November 30, 2013 re EON
- #2 Litigation

Budget Category: Litigation

| | |
|---|---|
| Fees | $169,996.54 |
| Less 12.5% Fee Discount | -21,249.57 |
| Adjusted Fees | $148,746.97 |

Expenses:
| | |
|---|---|
| Air Transportation | $924.28 |
| Duplicating Charges | 1,235.20 |
| Document Delivery Services | 78.46 |
| Ground Transportation | 144.00 |
| Lexis Research Service | 164.12 |
| Legal Support Services | 10,370.48 |
| Meals - Out of Town | 50.22 |
| Messenger Services | 25.00 |
| Document Production | 150.00 |
| Court Reporter | 400.00 |
| Search Services | 1.40 |
| Telephone Tolls | 54.00 |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 33069368
United States Cellular Corporation--108352

EON - #2  Litigation

| | |
|---|---|
| Travel/Lodging | 809.59 |
| Westlaw Research Service | 428.70 |

Total Expenses                                                    14,835.45

**Total Due This Bill**                                    **$163,582.42**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 33069368
United States Cellular Corporation--108352

EON - #2 Litigation

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/01/13 | BK Anderson | Attend conference call with USCC witness designees concerning preparation for depositions and collection of related documentation;review assignment of mediator and related schedule; correspond with R O'Brien concerning same; review status of production of documents relevant to 30(b)(6) notice | 4.75 |
| 11/01/13 | RD Lawson | Organize technical documents for attorney review | 1.75 |
| 11/01/13 | A Nagdev | Review/analyze production; provide production materials for the client to review; prepare for corporate depositions, including review of document re: same | 6.50 |
| 11/03/13 | RJ O'Brien | Review e-mail re: discovery issues and review orders; e-mails re: same | .50 |
| 11/04/13 | BK Anderson | Attend hearing on motion to compel 30(b)(6) deponents; attend JDG status call; correspond with witness designees concerning preparation for 30(b)(6) deposition; correspond with counsel for Cisco concerning production of USCC related materials; correspond with JDG concerning retention of consultants on prior art; draft objections to 30(b)(6) notice; revise responses to requests for admission; revise stipulation on use of EON depositions from other matters | 6.00 |
| 11/04/13 | RD Lawson | Organize pleadings for attorney review | 1.75 |
| 11/04/13 | A Nagdev | Review and provide documents for the client's review; prepare for 30(b)(6) depositions, including review of documents; review documents to determine sufficiency of production; attention to responding to EON discovery requests | 4.50 |
| 11/04/13 | RJ O'Brien | O/c B. Anderson; review orders; e-mails re: Joint Defense Group issues; depositions; and mediation | 2.25 |
| 11/04/13 | F Pazmandi | Analyze expert report of Dr. Grimes and related prior art re invalidity of US Pat. No. 5,592,491 | 4.00 |
| 11/05/13 | BK Anderson | Attend conference calls with USCC witness designees concerning preparation for 30(b)(6) depositions; analyze handset requirement materials; correspond with counsel for DeviceScape concerning EON matter; prepare motion to attend hearing by Telephone | 3.50 |
| 11/05/13 | SP Fitzell | Multiple telephone conferences and correspondence with R. O'Brien regarding settlement strategy | 1.50 |
| 11/05/13 | RD Lawson | Continue to pull documents for upcoming depositions | 2.50 |
| 11/05/13 | A Nagdev | Continue deposition preparation, including providing clients with relevant documentation; internal discussions re: same; file | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number: 33069368
United States Cellular Corporation--108352

EON - #2  Litigation

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | motion to appear by telephone; attention to response to EON discovery requests; communicate with client re: sufficiency of production; review documents provided by client and prepare for production; review expert CVs; internal discussion re: same | |
| 11/05/13 | RJ O'Brien | E-mails re: deposition; e-mails re: mediation issues; review order; review report CV; review 20(b)(6) prep materials | 2.00 |
| 11/06/13 | BK Anderson | Attend meet and confer with EON concerning objections to 30(b)(6) notice; outline topics to be covered by USCC 30(b)(6) designees; correspond with R O'Brien concerning mediation schedule; | 4.25 |
| 11/06/13 | SP Fitzell | Telephone conferences and correspondence with R. O'Brien regarding mediation | .50 |
| 11/06/13 | RD Lawson | Continue to plan and prepare for document production | 2.50 |
| 11/06/13 | RD Lawson | Continue to plan and prepare for upcoming depositions | 2.00 |
| 11/06/13 | A Nagdev | Attention to response to EON discovery requests; communicate with client re: sufficiency of production; review documents for production | 4.50 |
| 11/06/13 | RJ O'Brien | O/c B. Anderson; e-mails re: discovery; 30(b)(6) depositions and mediation; review orders | 2.00 |
| 11/06/13 | F Pazmandi | Analyze selected prior art references and related claim construction issues for expert report on invalidity | 2.00 |
| 11/07/13 | BK Anderson | Attend conferences with USCC witness designees concerning preparation for 30(b)(6) depositions; attend JDG conference calls concerning exchange of damages related discovery; prepare for hearing on motion for leave to amend infringement contentions; review and revise opposition to motion for leave to file motion to reconsider claim construction; | 4.50 |
| 11/07/13 | RD Lawson | Continue to organize documents for upcoming depositions | 1.75 |
| 11/07/13 | RD Lawson | US Cellular document production | 4.75 |
| 11/07/13 | A Nagdev | Attend to responses to discovery requests, including review of documents to be cited in response; review and prepare documents for production; review documents for sufficiency of production; deposition preparation | 4.50 |
| 11/07/13 | RJ O'Brien | O/cs B. Anderson; e-mails re: deposition preparation and discovery issues | 1.00 |
| 11/07/13 | RJ O'Brien | Review brief in opposition to motion to reconsider; review e-mails and documents re: 30(b)(6) deposition | 2.00 |
| 11/07/13 | F Pazmandi | Continue analysis of selected prior art references and related claim construction issues for expert report on invalidity | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 33069368
United States Cellular Corporation--108352

EON - #2 Litigation

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/08/13 | BK Anderson | Revise draft interrogatory, document request and request for admission responses; correspond with E. Jimenez concerning collection of financial information; attend conference call with USCC finance group concerning same; analyze documents concerning WiFi now program; analyze documents related to 30(b)(6) deposition topics related to accused handsets and network equipment; revise initial disclosures | 4.50 |
| 11/08/13 | RD Lawson | Plan and prepare for next document production | 2.00 |
| 11/08/13 | RD Lawson | Prepare list of bates numbered documents for interrogatory responses | 2.25 |
| 11/08/13 | RD Lawson | Continue to organize documents for upcoming depositions | 2.75 |
| 11/08/13 | A Nagdev | Draft responses to common and special interrogatories, including non-infringement arguments and errors in EON's infringement contentions; communicate with client re: same; draft responses to other EON discovery requests; review documents re: same; discuss internally re: same; attention to document collection from the client; prepare for depositions | 4.50 |
| 11/08/13 | RJ O'Brien | E-mails re: discovery and Rule 30(b)(6) issues | .50 |
| 11/08/13 | F Pazmandi | Complete preliminary analysis of selected prior art references and related claim construction issues for expert report on invalidity, report same to Mr. A. Nagdev and Mr. B. Anderson | 3.00 |
| 11/09/13 | A Nagdev | Further attend to discovery responses; discuss internally re: same; review JDG draft responses and revise our responses accordingly | 4.25 |
| 11/11/13 | BK Anderson | Prepare for 30(b)(6) depositions of USCC designees; correspond with client concerning supplemental productions of documents; review and revise written discovery responses | 4.50 |
| 11/11/13 | SP Fitzell | Telephone conference with R. O'Brien and B. Anderson regarding settlement strategy; review settlement offer from EON | .75 |
| 11/11/13 | RD Lawson | Organize documents cited in US Cellular interrogatory response for attorney review | 3.00 |
| 11/11/13 | RD Lawson | Prepare documents for depositions | 1.50 |
| 11/11/13 | RD Lawson | Download DeviseScape production documents for attorney review | .75 |
| 11/11/13 | RD Lawson | Coordinate US Cellular custodian documents for production | 4.25 |
| 11/11/13 | A Nagdev | Prepare supplemental initial disclosures; prepare for service re: same; draft/revise settlement response letter; prepare for depositions; review Devicescape's production; attend JDG call; attention to discovery responses; review EON discovery | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number: 33069368
United States Cellular Corporation--108352

EON - #2 Litigation

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | deficiency letter; outline response strategy; discuss internally re: same; review meet and confer record re: same | |
| 11/11/13 | RJ O'Brien | O/c S. Fitzell and B. Anderson; review settlement documents; e-mails re: Joint Defense Group issues; review draft summary judgment brief; voice mail and e-mails re: settlement/ mediation | 2.00 |
| 11/11/13 | LK Shin | Review documents, remove duplicate citations, determine case citations for some cases, provide docket for Bluestone Innovations re: order filing, download copies of cases (RL-SF) | 1.25 |
| 11/12/13 | BK Anderson | Attend conferences with USCC witness designees for 30(b)(6) depositions; revise meet and confer correspondence on status of document production; revise written discovery responses; attend conferences with R O'Brien concerning mediation proposal; analyze order denying EON leave to amend infringement contentions | 7.00 |
| 11/12/13 | JS Christensen | Extract documents from production database for attorney review per R. Lawson and A. Nagdev. | .50 |
| 11/12/13 | T Ingram | Westlaw search for cases (SF) (R. Lawson) | .50 |
| 11/12/13 | RD Lawson | Coordinate US Cellular document production | 4.50 |
| 11/12/13 | A Nagdev | Attend to retaining experts; attend to discovery responses; prepare discovery responses for service; review documents for production; prepare for depositions; prepare response to EON discovery deficiency letter; internal discussion re: same | 4.50 |
| 11/12/13 | RJ O'Brien | E-mails re: discovery and mediation issues; review Eon mediation letter; review court opinion; review Eon opposition to motion to supplement new draft summary judgment brief | 2.75 |
| 11/13/13 | BK Anderson | Attend 30(b)(6) depositions of USCC designees; attend conferences with counsel for DeviceScape concerning deposition by EON on WiFi Now program; revise mediation correspondence; correspond with JDG concerning expert report status; correspond with EON concerning document production status | 7.50 |
| 11/13/13 | SP Fitzell | Review memo from B. Anderson regarding litigation costs; meet with R. O'Brien and B. Anderson regarding settlement strategy | 1.50 |
| 11/13/13 | RD Lawson | Conduct administrative chores | 1.00 |
| 11/13/13 | RD Lawson | Update master file for attorney review | .75 |
| 11/13/13 | RD Lawson | Distribute DeviseScape documents to prepare attorney for deposition | 1.75 |
| 11/13/13 | A Nagdev | Draft settlement response letter; discuss internally re: same; | 4.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33069368
United States Cellular Corporation--108352

EON - #2  Litigation

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | prepare for Devicescape deposition | |
| 11/13/13 | RJ O'Brien | O/c S. Fitzell and B. Anderson; review draft settlement letter | 2.00 |
| 11/14/13 | BK Anderson | Attend 30(b)(6) deposition of USCC designee; correspond with JDG concerning expert analysis status | 4.50 |
| 11/14/13 | SP Fitzell | Review letter to counsel for EON regarding counter offer to settlement demand; telephone conference with O'Brien regarding same | 1.00 |
| 11/14/13 | RD Lawson | Organize documents for damages expert review | 3.00 |
| 11/14/13 | RD Lawson | Code database records for damages expert witness review | 2.00 |
| 11/14/13 | A Nagdev | Devicescape deposition; attention to retaining experts | 4.50 |
| 11/14/13 | RJ O'Brien | O/c A. Nagdev; work on settlement letter and e-mails re: same; e-mails re: depositions | 1.25 |
| 11/15/13 | BK Anderson | Attend JDG conference concerning infringement and damages experts; review final mediation offer letter; attend conferences with A Nagdev concerning supplemental discovery responses; correspond with client concerning requests for documents | 4.00 |
| 11/15/13 | RD Lawson | Plan and prepare for document production | 1.00 |
| 11/15/13 | A Nagdev | Attend to retaining experts | 2.50 |
| 11/15/13 | RJ O'Brien | E-mails re: settlement and discovery | .25 |
| 11/18/13 | BK Anderson | Attend conferences concerning non-infringement expert; correspond with D Lewis concerning damages related materials; correspond with client concerning collection of reports on Alcatel-Lucent equipment, sales records, and capacity plans; review stipulation extending discovery deadline; review and revise written discovery responses; review invalidity report status | 4.75 |
| 11/18/13 | SP Fitzell | Meet with R. O'Brien regarding settlement strategy | .50 |
| 11/18/13 | RD Lawson | Download Eon document production for attorney review | .50 |
| 11/18/13 | RD Lawson | Conduct search for briefing regarding EON's early disclosure of damages contentions for attorney review | .50 |
| 11/18/13 | RD Lawson | Plan and prepare for US Cellular document production | 1.50 |
| 11/18/13 | RD Lawson | Conduct search for pleadings for attorney review | .50 |
| 11/18/13 | RD Lawson | Organize documents pursuant to Eon letter regarding deficient interrogatory responses | 2.50 |
| 11/18/13 | A Nagdev | Attend to retaining experts and expert evaluation; draft responses to EON discovery requests; communicate with JDG re: same; review EON production | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number: 33069368
United States Cellular Corporation--108352

EON - #2  Litigation

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 11/18/13 | RJ O'Brien | O/c S. Fitzell; o/c B. Anderson; e-mails re: mediation; e-mails re: scheduling issues | .75 |
| 11/18/13 | F Pazmandi | Start charting newly identified references for review to be included in invalidity contentions | 3.50 |
| 11/19/13 | BK Anderson | Attend conferences with client concerning collection of equipment, sales, and data usage reports and documents; attend meet and confer with counsel for EON concerning discovery disputes; draft outline of open discovery issues; correspond with R Leighton concerning MobiTV discovery in EON I; | 4.00 |
| 11/19/13 | SP Fitzell | Telephone conferences with R. O'Brien regarding settlement meetings | .25 |
| 11/19/13 | RD Lawson | Conduct database search for test scripts for windows telephones for attorney review | 3.25 |
| 11/19/13 | RD Lawson | Update master file for attorney review | .50 |
| 11/19/13 | RD Leighton | Research document production issues and issues related to MobiTV | .50 |
| 11/19/13 | A Nagdev | Meet and confer with EON re: alleged discovery deficiencies; attend to sufficiency of production; review documents re: same | 4.50 |
| 11/19/13 | RJ O'Brien | E-mails re: mediation; o/c S. Fitzell | .25 |
| 11/19/13 | F Pazmandi | Continue charting newly identified references for review to be included in invalidity contentions, prepare summary of newly identified references, send same to Invalidity Report Group | 4.00 |
| 11/20/13 | BK Anderson | Analyze EON demand for additional documents concerning ISP contracts and coverage issues; analyse meet and confer background concerning identified discovery requests; draft response; attend conferences concerning non-infringement experts; review status of invalidity report; correspond with client concerning documentation of ALU equipment on network; identify records to provide to damages expert | 4.50 |
| 11/20/13 | RD Lawson | Continue to plan and prepare for next US Cellular document production | 1.50 |
| 11/20/13 | RD Lawson | Download Eon document production for attorney review | 1.75 |
| 11/20/13 | A Nagdev | Attend to expert retention; attention to meet and confer record with EON; preparing response to EON re: alleged discovery deficiency letter | 2.50 |
| 11/20/13 | RJ O'Brien | O/c B. Anderson; e-mails re: discovery and mediations issues | .50 |
| 11/21/13 | BK Anderson | Revise meet and confer correspondence; attend conferences with JDG concerning damages and non-infringement experts; analyze materials concerning MobiTV; analyze materials on | 4.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33069368
United States Cellular Corporation--108352

EON - #2 Litigation

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | sales and data usage for production | |
| 11/21/13 | RD Lawson | Download Eon document production for attorney review | .50 |
| 11/21/13 | RD Lawson | Plan and prepare for US Cellular document production | 1.50 |
| 11/21/13 | RD Lawson | Organize patent file histories for attorney review | 1.50 |
| 11/21/13 | RD Lawson | Organize documents for damages expert review | 2.50 |
| 11/21/13 | RD Leighton | Analyze Eon I production for issues related to WiFi; draft summary re: same | 1.75 |
| 11/21/13 | A Nagdev | Draft Negus retention letter; discuss internally re: same; review document re: sufficiency of production; communicate with client re: same | 3.75 |
| 11/22/13 | BK Anderson | Correspond with non-infringement expert concerning disclosure under protective order; attend conference call with damages expert concerning case overview; correspond with client concerning updated financial reports; analyze updated financial reports | 3.25 |
| 11/22/13 | RD Lawson | Continue US Cellular document production | 2.50 |
| 11/22/13 | RD Lawson | Organize native files in response to request from opposing counsel | 1.50 |
| 11/22/13 | RD Lawson | Organize pleadings for attorney review | 1.50 |
| 11/22/13 | RD Lawson | Continue to organize documents for the damages expert review | 1.50 |
| 11/22/13 | RD Leighton | Research issues related to WiFi documents in Eon I production | .25 |
| 11/22/13 | A Nagdev | Prepare materials to send to Negus | 3.25 |
| 11/25/13 | BK Anderson | Revise mediation statement; attend settlement conference; correspond with R O'Brien concerning retained experts; review order granting in part motion for reconsideration of claim construction order | 4.00 |
| 11/25/13 | SP Fitzell | Prepare for and participate in settlement conference with representatives of EON and R. O'Brien and B. Andersen | .75 |
| 11/25/13 | RD Lawson | US Cellular document production | 3.50 |
| 11/25/13 | RD Lawson | Organize documents for expert Kevin Negus review | 2.00 |
| 11/25/13 | RD Lawson | Organize documents for expert Alan Cox for review | .50 |
| 11/25/13 | RD Lawson | Download Eon document production for attorney review | .50 |
| 11/25/13 | A Nagdev | Draft/revise settlement conference report; discuss internally re: same; review documents for production; prepare for production; prepare documents for Negus | 4.50 |
| 11/25/13 | RJ O'Brien | Prepare for mediation meet and confer; o/c B. Anderson; | 1.25 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33069368
United States Cellular Corporation--108352

EON - #2  Litigation

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | participate in meet and confer; o/c S. Fitzell | |
| 11/26/13 | BK Anderson | Review Jimenez deposition transcript; correspond with R O'Brien and JDG concerning retained experts; correspond with client concerning consumer satisfaction surveys; revise mediation statement | 4.00 |
| 11/26/13 | RD Lawson | Organize supplemental interrogatory response documents for attorney review | 1.50 |
| 11/26/13 | A Nagdev | Draft/revise settlement conference report; discuss internally re: same; prepare exhibits re: same | 4.50 |
| 11/27/13 | BK Anderson | Analyze EON motion to compel Motorola; attend conferences with A Nagdev concerning motion for summary judgment; review and revise mediation papers; correspond with client concerning consumer survey data; correspond with deponents concerning corrections to transcripts | 3.50 |
| 11/27/13 | JS Christensen | Assist with preparations for submission to judge | .50 |
| 11/27/13 | SP Fitzell | Review and edit settlement authorization memo | .50 |
| 11/27/13 | RD Lawson | Continue to plan and prepare for district court settlement conference report filing | 1.00 |
| 11/27/13 | A Nagdev | Prepare settlement conference report for service; draft/revise supplemental responses to EON discovery requests | 6.75 |
| 11/27/13 | RJ O'Brien | Review expert CVs; review draft mediation submission; o/c B. Anderson; o/c S. Fitzell; draft settlement letter to client; review reply brief re: motion to reconsider | 3.00 |

                                                 **Total Hours**   **314.25**

**Total Fees**                                          **$169,996.54**

**SIDLEY AUSTIN** LLP

Invoice Number: 33069368
United States Cellular Corporation--108352

EON - #2 Litigation

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| RJ O'Brien | 24.25 | $783.37 | $18,996.73 |
| BK Anderson | 87.50 | 727.41 | 63,648.42 |
| SP Fitzell | 7.25 | 727.41 | 5,273.75 |
| A Nagdev | 88.00 | 537.17 | 47,271.04 |
| RD Leighton | 2.50 | 492.40 | 1,231.00 |
| F Pazmandi | 20.00 | 391.68 | 7,833.60 |
| RD Lawson | 82.00 | 307.75 | 25,235.60 |
| JS Christensen | 1.00 | 257.39 | 257.40 |
| LK Shin | 1.25 | 156.67 | 195.84 |
| T Ingram | .50 | 106.31 | 53.16 |
| **Total Hours and Fees** | **314.25** | | **$169,996.54** |

| Classification | Hours | Rate | Amount |
|----------------|-------|------|--------|
| Attorneys | 209.50 | $651.17 | $136,420.94 |
| Paralegal Assistants | 104.75 | 320.53 | 33,575.60 |
| **Total Hours and Fees** | **314.25** | | **$169,996.54** |



| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | HONG KONG | SHANGHAI |
| ONE SOUTH DEARBORN | BOSTON | HOUSTON | SINGAPORE |
| CHICAGO, IL 60603 | BRUSSELS | LONDON | SYDNEY |
| (312) 853 7000 | CHICAGO | LOS ANGELES | TOKYO |
| (312) 853 7036 FAX | DALLAS | NEW YORK | WASHINGTON, D.C. |
| | FRANKFURT | PALO ALTO | |
| | GENEVA | SAN FRANCISCO | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 23, 2013

United States Cellular Corporation--108352
Eric Pufahl
8410 W. Bryn Mawr Ave., 10th Floor
Chicago, IL 60631

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33069368
Client Matter 06365-41170

REMITTANCE PAGE
For Professional Services Rendered

OUTSTANDING STATEMENTS

| Date | Invoice | Balance |
|---|---|---|
| 11/30/13 | 33063229 | $73,194.12 |

| | |
|---|---|
| **Total Outstanding Invoices** | **$73,194.12** |
| **Total This Bill** | **163,582.42** |
| **Total Amount Due** | **$236,776.54** |

Please Return This Page With Your Remittance

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice



| | | |
|---|---|---|
| SIDLEY AUSTIN LLP | BEIJING | HONG KONG | SHANGHAI |
| ONE SOUTH DEARBORN | BOSTON | HOUSTON | SINGAPORE |
| CHICAGO, IL 60603 | BRUSSELS | LONDON | SYDNEY |
| (312) 853 7000 | CHICAGO | LOS ANGELES | TOKYO |
| (312) 853 7036 FAX | DALLAS | NEW YORK | WASHINGTON, D.C. |
| | FRANKFURT | PALO ALTO | |
| | GENEVA | SAN FRANCISCO | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 28, 2014

United States Cellular Corporation--108352
Eric Pufahl
8410 W. Bryn Mawr Ave., 10th Floor
Chicago, IL 60631

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34003097
Client Matter 06365-41170

For professional services rendered through December 31, 2013 re EON
- #2 Litigation

Budget Category: Litigation

| | |
|---|---|
| Fees | $90,705.65 |
| Less 12.5% Fee Discount | -11,338.21 |
| Adjusted Fees | $79,367.44 |

Expenses:
| | |
|---|---|
| Air Transportation | $439.28 |
| Duplicating Charges | 373.08 |
| Document Delivery Services | 65.15 |
| Ground Transportation | 297.38 |
| Lexis Research Service | 287.69 |
| Legal Support Services | 3,423.94 |
| Meals - Out of Town | 9.38 |
| Meals | 75.00 |
| Messenger Services | 114.12 |
| Court Reporter | 1,516.95 |
| Telephone Tolls | 48.39 |
| Travel/Lodging | 458.14 |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 34003097
United States Cellular Corporation--108352

EON - #2  Litigation


Total Expenses                                                    7,108.50


**Total Due This Bill**                                      **$86,475.94**

---

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                           Sidley Austin LLP
P.O. Box 0642                               JP Morgan Chase Bank, NA
Chicago, Illinois  60690                    Account Number:  5519624
                                            ABA Number:  071000013
                                            Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 34003097
United States Cellular Corporation--108352

EON - #2 Litigation

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/02/13 | BK Anderson | Correspond with client concerning collection of customer surveys; review and revise Zernik declaration in support of motion for summary judgement of non-infringement; review and revise invalidity report draft; review Crabill deposition transcript | 3.00 |
| 12/02/13 | SP Fitzell | Review and revise memo to L. Carlson, Jr., for settlement authority; telephone conference with L. Carlson, Jr. and R. O'Brien regarding same | 1.00 |
| 12/02/13 | RD Lawson | Update master file for attorney review | 1.00 |
| 12/02/13 | RJ O'Brien | O/cs S. Fitzell; finalize mediation submission; e-mails re: same | 1.00 |
| 12/03/13 | BK Anderson | Review and revise Grimes invalidity report draft; | 1.00 |
| 12/03/13 | A Nagdev | Coordinate with expert; review case materials and send to expert; prepare draft declaration for SJ motion | 6.50 |
| 12/03/13 | RJ O'Brien | Review motion to reconsider | .25 |
| 12/03/13 | F Pazmandi | Analyze the Emery and Yamada references and draft invalidity report of Dr. Grimes, discuss same with B. Anderson | 4.50 |
| 12/04/13 | BK Anderson | Prepare for mediation; revise Zernik declaration; review consumer survey documents | 2.50 |
| 12/04/13 | A Nagdev | Draft declaration for summary judgment; review US Cellular documents for same purpose; discuss internally re: same; review device requirements spreadsheets for non-infringement evidence; discuss with the client re: same; review production for completeness | 6.75 |
| 12/04/13 | RJ O'Brien | Review reply brief re: motion to compel; o/c S. Fitzell; prepare for mediation; travel to San Francisco; review Grabill, Jimenez, and Zernick deposition transcripts; review motion for reconsideration; review responses to requests to admit | 8.00 |
| 12/04/13 | F Pazmandi | Analyze and edit draft invalidity report of Dr. Grimes | 3.00 |
| 12/05/13 | BK Anderson | Attend mediation; revise Zernik declaration; review Motorola user manuals for smart phones; | 6.75 |
| 12/05/13 | SP Fitzell | Prepare for and participate in court mandated settlement conference | 2.25 |
| 12/05/13 | RJ O'Brien | Attend mediation | 6.00 |
| 12/05/13 | F Pazmandi | Continue analyzing and editing draft invalidity report of Dr. Grimes; discuss same with B. Anderson | 5.50 |
| 12/06/13 | BK Anderson | Revise Zernik declaration; review and revise Grimes invalidity | 2.25 |

SIDLEY AUSTIN LLP

Invoice Number: 34003097
United States Cellular Corporation--108352

EON - #2 Litigation

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | report draft; review revised supplemental responses to interrogatories | |
| 12/06/13 | A Nagdev | Review documents in U.S. Cellular's production for non-infringement evidence; attention to production index; prepare supplemental responses to special and common rogs, including review of production; prepare for service re: same; further edits to declaration in support of SJ | 5.75 |
| 12/06/13 | F Pazmandi | Complete edits to draft invalidity report of Dr. Grimes, send same to joint defense group | .50 |
| 12/08/13 | RJ O'Brien | E-mails re: discovery and mediation | .25 |
| 12/09/13 | BK Anderson | Review draft of Grimes invalidity report; revise draft summary judgment brief | 3.00 |
| 12/09/13 | RD Lawson | Update US Cellular document production index | 2.50 |
| 12/09/13 | RD Lawson | Organize US Cellular production documents for expert review | 2.50 |
| 12/09/13 | A Nagdev | Review EON production; JDG call; provide comments to SJ motion to JDG; legal research re: same | 5.50 |
| 12/09/13 | RJ O'Brien | E-mails re: mediation and Joint Defense Group issues | .25 |
| 12/10/13 | BK Anderson | Revise draft summary judgment brief of non-infringement; correspond with R O'Brien concerning the draft; review draft of Grimes invalidity report | 2.75 |
| 12/10/13 | A Nagdev | Prepare non-infringement arguments and evidence supporting non-infringement for expert review; review U.S. Cellular production re: same | 5.75 |
| 12/10/13 | RJ O'Brien | E-mails re: summary judgment; review summary judgment brief; o/c B. Anderson | 1.00 |
| 12/10/13 | F Pazmandi | Analyze the Zicker references and edit the corresponding invalidity chart for the Grimes invalidity report, send same to Joint Defense Group | 7.50 |
| 12/11/13 | BK Anderson | Final review of Grimes invalidity report; | 1.00 |
| 12/11/13 | RJ O'Brien | E-mails re: summary judgment and expert issues | .25 |
| 12/11/13 | F Pazmandi | Review and analyze edits to invalidity report and charts by Dr. Grimes | 1.00 |
| 12/12/13 | BK Anderson | Analyze EON's infringement and damages reports; attend conference with counsel for Motorola concerning WiFi preference; review deposition of Motorola witness concerning same; attend conferences concerning provision of documents to USCC non-infringement and damages experts; revise Zernik declaration; review Sprint publication on connections optimizer | 4.75 |

SIDLEY AUSTIN LLP

Invoice Number: 34003097
United States Cellular Corporation--108352

EON - #2  Litigation

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/12/13 | A Nagdev | Review/analyze non-infringement expert report; review/analyze damages report; internal discussion re: same | 5.25 |
| 12/12/13 | RJ O'Brien | Review expert reports; o/cs B. anderson; e-mails re: reports | 2.00 |
| 12/13/13 | BK Anderson | Correspond with damages expert concerning documents cited by EON's reports; correspond with JDG concerning same; correspond with EON's counsel concerning production of documents cited in expert reports | 1.50 |
| 12/13/13 | A Nagdev | Draft attorney declaration to rebut Lyon's infringement report; review production re: same | 3.50 |
| 12/15/13 | RJ O'Brien | E-mails re: Joint Defense Group issues | .50 |
| 12/16/13 | BK Anderson | Attend JDG conference; attend conference with damages expert; correspond with JDG concerning documents to be provided to experts; review and revise opposition to motion for reconsideration of claim construction | 1.75 |
| 12/16/13 | A Nagdev | Review opposition to EON's motion for reconsideration of claim construction; provide edits re: same | 1.25 |
| 12/16/13 | RJ O'Brien | Review draft summary judgment; brief; review draft response to motion to reconsider; e-mails re: summary judgment brief | 1.25 |
| 12/17/13 | BK Anderson | Attend conferences with JDG concerning sharing access to materials cited by EON expert reports; review materials to be provided to non-infringement expert; redact expert reports to be shared with client representatives; review Motorola deposition cited by EON expert | 2.25 |
| 12/18/13 | BK Anderson | Correspond with EON's counsel concerning failure to produce materials considered by disclosed experts; research cases requiring disclosure of spreadsheets underlying damages experts analysis; attend meet and confer with EON's counsel concerning failure to produce materials considered by experts | 2.00 |
| 12/18/13 | A Nagdev | Legal research re: production of calculations underlying damages report; review/analyze damages report | 3.75 |
| 12/19/13 | BK Anderson | Conference with K Negus concerning non-infringement expert report; draft motion to compel production of documents considered by EON's experts; draft motion to shorten time concerning same; attend meet and confer with EON's counsel concerning same; correspond with JDG concerning work on non-infringement rebuttal | 3.75 |
| 12/19/13 | RJ O'Brien | O/c B. Anderson; t/c Reed; e-mails re: expert discovery; e-mail re: settlement | .75 |
| 12/20/13 | A Nagdev | Outline for non-infringement report; review/analyze EON infringement report, including exhibits | 6.25 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34003097
United States Cellular Corporation--108352

EON - #2  Litigation

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/20/13 | RJ O'Brien | E-mails re: summary judgment motion | .25 |
| 12/21/13 | RJ O'Brien | E-mails re: summary judgment and expert issues | .25 |
| 12/23/13 | BK Anderson | Analyze draft non-infringement report; attend conference with K Negus concerning non-infringement analysis; correspond with client concerning obtaining equipment for non-infringement testing | 4.25 |
| 12/24/13 | RJ O'Brien | E-mails re: expert issues; review order | .50 |
| 12/26/13 | A Nagdev | Review ALU license agreement; provide analysis re: whether U.S. Cellular is covered by agreement; internal discussion re: same | 2.50 |
| 12/30/13 | A Nagdev | Review sales reports in EON's damages expert report; internal discussion re: identifying products to test | 1.50 |
| 12/31/13 | RJ O'Brien | Review settlement letter; review file; e-mails re: settlement/mediation | .25 |

|  |  |  **Total Hours** | **150.75** |

**Total Fees**                                                                        **$90,705.65**

**SIDLEY AUSTIN** LLP

Invoice Number: 34003097
United States Cellular Corporation--108352

EON - #2  Litigation

### T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| RJ O'Brien | 22.75 | $783.37 | $17,821.66 |
| BK Anderson | 42.50 | 727.41 | 30,914.94 |
| SP Fitzell | 3.25 | 727.41 | 2,364.08 |
| A Nagdev | 54.25 | 537.17 | 29,141.50 |
| F Pazmandi | 22.00 | 391.68 | 8,616.96 |
| RD Lawson | 6.00 | 307.75 | 1,846.51 |
| **Total Hours and Fees** | **150.75** | | **$90,705.65** |

| Classification | Hours | Rate | Amount |
|----------------|------:|-----:|-------:|
| Attorneys | 122.75 | $653.70 | $80,242.18 |
| Paralegal Assistants | 28.00 | 373.70 | 10,463.47 |
| **Total Hours and Fees** | **150.75** | | **$90,705.65** |


SIDLEY AUSTIN LLP

SIDLEY

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | HONG KONG | SHANGHAI |
| BOSTON | HOUSTON | SINGAPORE |
| BRUSSELS | LONDON | SYDNEY |
| CHICAGO | LOS ANGELES | TOKYO |
| DALLAS | NEW YORK | WASHINGTON, D.C. |
| FRANKFURT | PALO ALTO | |
| GENEVA | SAN FRANCISCO | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 28, 2014

United States Cellular Corporation--108352
Eric Pufahl
8410 W. Bryn Mawr Ave., 10th Floor
Chicago, IL 60631

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34003097
Client Matter 06365-41170

---

## REMITTANCE PAGE
### For Professional Services Rendered

**Total Due This Bill**                                    $86,475.94

---

Please Return This Page With Your Remittance

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | HONG KONG | SHANGHAI |
|---------|-----------|----------|
| BOSTON | HOUSTON | SINGAPORE |
| BRUSSELS | LONDON | SYDNEY |
| CHICAGO | LOS ANGELES | TOKYO |
| DALLAS | NEW YORK | WASHINGTON, D.C. |
| FRANKFURT | PALO ALTO | |
| GENEVA | SAN FRANCISCO | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

February 25, 2014

United States Cellular Corporation--108352
Eric Pufahl
8410 W. Bryn Mawr Ave., 10th Floor
Chicago, IL 60631

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34007663
Client Matter 06365-41170

For professional services rendered through January 31, 2014 re EON -
#2 Litigation

Budget Category: Litigation

| | |
|---|---|
| Fees | $119,733.40 |
| Less 12.5% Fee Discount | -14,966.68 |
| Adjusted Fees | $104,766.72 |

Expenses:
| | |
|---|---|
| Air Transportation | $297.80 |
| Duplicating Charges | 61.74 |
| Document Delivery Services | 50.04 |
| Ground Transportation | 50.00 |
| Lexis Research Service | 15.53 |
| Legal Support Services | 1,568.91 |
| Meals - Out of Town | 115.82 |
| Other | 269.90 |
| Overtime Services | 120.26 |
| Document Production | 437.50 |
| Professional Services/Specialists | 28,452.26 |
| Search Services | 172.25 |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 34007663
United States Cellular Corporation--108352

EON - #2  Litigation

| | |
|---|---:|
| Telephone Tolls | 6.45 |
| Travel/Lodging | 458.47 |
| Westlaw Research Service | 460.50 |

Total Expenses                                                    32,537.43

**Total Due This Bill**                                       **$137,304.15**

---

Remit Check Payments To:                Remit Wire Payments To:
Sidley Austin LLP                       Sidley Austin LLP
P.O. Box 0642                           JP Morgan Chase Bank, NA
Chicago, Illinois  60690                Account Number:  5519624
                                        ABA Number:  071000013
                                        Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 34007663
United States Cellular Corporation--108352

EON - #2 Litigation

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/27/13 | BK Anderson | Review rebuttal non-infringement expert report draft; attend conferences with JDG concerning tests for non-infringement report; edit Zernik declaration in support of summary judgement motion | 2.75 |
| 12/30/13 | BK Anderson | Correspond with JDG concerning handset testing for non-infringement report; attend conference call with damages expert | 2.75 |
| 12/31/13 | BK Anderson | Correspond with JDG concerning testing of handsets | .50 |
| 01/01/14 | A Nagdev | Review draft Negus report; coordinate with Negus re: same | 2.25 |
| 01/02/14 | BK Anderson | Analyze and revise draft rebuttal non-infringement report; attend conference with A Nagdev concerning same | 3.25 |
| 01/02/14 | A Nagdev | Communicate with JDG re: expert reports; provide internal comments on Negus expert report | 2.50 |
| 01/03/14 | BK Anderson | Review status of non-infringement testing; revise non-infringement rebuttal report; confer with damages expert on rebuttal report | 3.50 |
| 01/03/14 | RD Lawson | Download court orders for attorney review | 1.00 |
| 01/03/14 | A Nagdev | Provide further comments on Negus expert report; discuss internally re: same; communicate with Negus re: same; review EON production accompanying expert reports | 4.25 |
| 01/06/14 | BK Anderson | Attend JDG conference; review and revise non-infringement rebuttal report; attend conference with K Negus concerning non-infringement analysis; acquire accused units for testing; | 3.50 |
| 01/06/14 | RD Lawson | Begin to compile list of material considered for expert reports | 4.50 |
| 01/06/14 | A Nagdev | Call with JDG and experts; attention to expert report, including providing comments; discuss internally re: same; attention to materials considered by Negus | 4.25 |
| 01/07/14 | BK Anderson | Attend to acquiring equipment for non-infringement testing; attend conferences with A Nagdev concerning non-infringement report; correspond with K Negus concerning non-infringement report | 3.75 |
| 01/08/14 | BK Anderson | Review and revise rebuttal non-infringement report; correspond with A Nagdev concerning logistics of rebuttal expert reports; attend conference with K Negus concerning non-infringement testing | 2.75 |
| 01/08/14 | A Nagdev | Review Negus report, provide comments, discuss internally re: same; provide Negus with appropriate documents | 4.25 |

SIDLEY AUSTIN LLP

Invoice Number: 34007663
United States Cellular Corporation--108352

EON - #2 Litigation

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/08/14 | RJ O'Brien | O/c A. Nagdev; voice mail A. Nagdev; o/c S. Fitzell | .25 |
| 01/09/14 | BK Anderson | Correspond with R O'Brien concerning mediation; revise declaration in support of draft summary judgment motion; review and revise rebuttal non-infringement report; attend conference with A Nagdev concerning same | 2.50 |
| 01/09/14 | A Nagdev | Prepare list of non-infringement arguments Negus failed to consider or address in his report; comparison between Negus report and defendants' non-infringement arguments; discuss with Negus re: questions | 4.25 |
| 01/10/14 | BK Anderson | Attend conference with economist on rebuttal damages report; correspond with client concerning CDMA2000 preference referenced in handset requirements documentation; attend conference with K Negus concerning non-infringement analysis; revise declaration in support of motion for summary judgement | 3.75 |
| 01/10/14 | SP Fitzell | Confer with R. O'Brien regarding summary judgment motion status and strategy | .25 |
| 01/10/14 | RJ O'Brien | O/c S. Fitzell; o/c B. Anderson; e-mails re: summary judgment | .50 |
| 01/12/14 | A Nagdev | Call with Negus re: expert report; attention to expert report and provide comments to Negus; collect documents for Negus review | 4.75 |
| 01/13/14 | BK Anderson | Correspond with K Negus concerning non-infringement testing; correspond with client concerning acquisition of ZTE hotspot for testing; revise summary judgment draft papers; attend JDG conference call; revise draft non-infringement expert report; attend conferences with damages expert concerning analysis; | 3.75 |
| 01/13/14 | RD Lawson | Upload hotspot user guides and deposition transcripts to Sidley FTP site for expert review | 1.00 |
| 01/13/14 | A Nagdev | Attention to materials to be considered; attention to declaration in support of SJ motion and device requirement spreadsheets; attention to document production; review EON document production | 6.50 |
| 01/14/14 | BK Anderson | Correspond with client concerning information relevant to non-infringing alternatives; attend conference with damages expert concerning rebuttal report analysis; correspond with JDG concerning rebuttal expert reports; | 3.50 |
| 01/14/14 | RD Lawson | Organize device requirements documents cited in opening report for attorney review | 1.75 |
| 01/14/14 | A Nagdev | Attention to damages expert report; including providing damages expert with additional documents and information; | 5.25 |

SIDLEY AUSTIN LLP

Invoice Number: 34007663
United States Cellular Corporation--108352

EON - #2 Litigation

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | further comments to Negus report; discuss with Negus re: same; attention to SJ declaration exhibits; attention to device requirement production | |
| 01/15/14 | BK Anderson | Attend interview of R Wierzchon by damages expert; review draft Cisco declaration in support of motion for summary judgment; revise USCC declaration in support of summary judgment; attend conference with R O'Brien concerning same; correspond with damages expert concerning draft report status; review draft Lanning report on behalf of HTC | 3.75 |
| 01/15/14 | A Nagdev | Attend to expert report, including providing comments/edits, legal research, and arguments; attend to declaration in support of SJ motion | 4.50 |
| 01/15/14 | RJ O'Brien | O/c A. Nagdev and B. Anderson; e-mails re: discovery | .50 |
| 01/16/14 | BK Anderson | Review and revise non-infringement and damages expert reports; review Cisco and HTC technical expert reports; attend conferences with JDG concerning motion for summary judgment; correspond with client concerning background information for experts | 4.25 |
| 01/16/14 | A Nagdev | Call with damages expert; attention to damages expert report; attention to declaration in support of SJ motion; attention to U.S. Cellular document production; review Wierzchon deposition transcript | 4.75 |
| 01/16/14 | RJ O'Brien | E-mails re: summary judgment issues | .25 |
| 01/17/14 | BK Anderson | Review and revise non-infringement report; review and revise damages report; attend conferences with JDG concerning expert reports; correspond with client concerning declaration in support of summary judgment motion | 4.25 |
| 01/17/14 | RD Lawson | Conduct database search for attorney review | 1.25 |
| 01/17/14 | A Nagdev | Review Lanning expert report; provide comments; discuss internally re: same; communicate with Negus re: same; review license agreements/damages related documents produced; communicate with damages expert re: same; attention to device requirement spreadsheets; provide Negus with additional U.S. Cellular documents | 4.75 |
| 01/18/14 | A Nagdev | Search for user manuals in production; provide Negus with appropriate U.S. Cellular documentation | 1.25 |
| 01/18/14 | RJ O'Brien | E-mails re: summary judgment motion | .25 |
| 01/19/14 | A Nagdev | Attention to device requirement production; user manual production; search production for appropriate documents for Negus; draft/revise declaration in support of SJ; provide additional comments to Negus on his report | 4.75 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34007663
United States Cellular Corporation--108352

EON - #2 Litigation

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/20/14 | BK Anderson | Review and revise non-infringement and damages reports; attend JDG conferences concerning same | 3.50 |
| 01/20/14 | A Nagdev | Attention to expert report, provide comments re: same; coordinate with JDG re: same; coordinate with expert re: same; provide additional materials to experts; prepare report for service; update declaration in support of SJ motion | 4.75 |
| 01/21/14 | BK Anderson | Final review of non-infringement and damages expert reports | 2.75 |
| 01/21/14 | RD Lawson | Plan and prepare for US Cellular document production | 4.50 |
| 01/21/14 | RD Lawson | Organize westlaw cases for attorney review | .75 |
| 01/21/14 | RD Lawson | Prepare list of devices identified in infringement report not found in the initial infringement letter | 1.50 |
| 01/21/14 | RJ O'Brien | E-mails re: summary judgment; review draft expert report | 1.00 |
| 01/22/14 | BK Anderson | Attend call with J Baenke concerning declaration in support of motion for summary judgment; | .75 |
| 01/22/14 | A Nagdev | Call with Jeff Baenke re: SJ motion declaration; attention to Baenke declaration in support; internal discussion re: same; attention to meet and confer with EON re: asserted claims; review EON production; | 4.75 |
| 01/22/14 | RJ O'Brien | E-mails re: motion to strike; e-mails re: summary judgment motion | .25 |
| 01/23/14 | BK Anderson | Attend hearing on motion for reconsideration; prepare report on same; revise Baenke declaration in support of summary judgment motion | 4.25 |
| 01/23/14 | RJ O'Brien | E-mail re: summary judgment motion for reconsideration hearing | .25 |
| 01/24/14 | BK Anderson | Correspond with J Baenke concerning declaration in support of motion for summary judgment; revise correspondence concerning EON's inclusion of un-asserted claims in expert reports | 1.25 |
| 01/24/14 | A Nagdev | Attention to declaration of Baenke; internal discussion regarding same; draft stipulation regarding asserted claims; meet and confer with EON regarding asserted claims and motion to strike | 4.25 |
| 01/24/14 | RJ O'Brien | E-mails re: summary judgment | .25 |
| 01/25/14 | RJ O'Brien | Review e-mails re: summary judgment issue | .25 |
| 01/27/14 | BK Anderson | Attend JDG conference call; revise Baenke declaration in support of summary judgment motion; correspond with R O'Brien concerning the same; revise stipulation on claims not asserted by EON; Coordinate with experts on deposition | 3.25 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34007663
United States Cellular Corporation--108352

EON - #2 Litigation

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | schedule | |
| 01/28/14 | BK Anderson | Correspond with experts concerning deposition scheduling; attend conference with A Nagdev concerning motion to strike un-asserted claims in expert reports; correspond with client concerning declaration in support of summary judgment; attend conference with JDG concerning summary judgment motion draft | 2.75 |
| 01/28/14 | A Nagdev | Attention to administrative motion to file under seal and declarations in support; research re: same | 4.50 |
| 01/28/14 | RJ O'Brien | E-mails re: discovery and Joint Defense Group issues; review mediation order; t/c S. Fineman; o/c J. Wisse | .50 |
| 01/28/14 | RJ O'Brien | O/c B. Anderson; e-mails re: summary judgment and discovery | .25 |
| 01/29/14 | BK Anderson | Attend conferences with A Nagdev concerning motion to strike expert reports on non-accused products | .75 |
| 01/29/14 | RD Lawson | Conduct eon document production database search for attorney review | .75 |
| 01/29/14 | A Nagdev | Discussion with JDG re: discrepancy between Wicker and Negus expert reports; research re: same; review/analyze SJ draft; continue to meet and confer with EON re: motion to strike | 4.50 |
| 01/29/14 | RJ O'Brien | E-mails re: summary judgment | .25 |
| 01/29/14 | RJ O'Brien | T/c S. Fineman; e-mails re: discovery; review letter to call; e-mails re: order of trial; o/c S. Fitzell; e-mails re: mediation | 1.25 |
| 01/30/14 | BK Anderson | Revise motion for summary judgement; review exhibits in support of same; review administrative motion to seal; correspond with counsel for EON concerning inclusion of un-asserted claims in EON's expert reports; revise motion to strike expert reports | 3.50 |
| 01/30/14 | RD Lawson | Begin to prepare Zernik declaration exhibits for attorney review | 3.25 |
| 01/30/14 | RD Lawson | Update list of infringing devices not identified in the 7.24.12 infringement letter for attorney review | 1.50 |
| 01/30/14 | RJ O'Brien | E-mails re: summary judgment; e-mails re: discovery; review summary judgement brief | .75 |
| 01/31/14 | BK Anderson | Revise motion for summary judgement of non-infringement; attend conferences with JDG concerning same; draft meet and confer correspondence concerning motion to strike expert reports; | 3.25 |
| 01/31/14 | RD Lawson | Update the summary judgment declaration exhibits for attorney | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  34007663
United States Cellular Corporation--108352

EON - #2  Litigation

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review | |
| 01/31/14 | RD Lawson | Continue to update the list of infringing devices not identified in the 7.24.12 infringement letter for attorney review | 1.50 |
| 01/31/14 | A Nagdev | Draft/revise motion to strike, including legal research and preparation of exhibits in support of motion; preparation of exhibits in support of SJ motion; attention to SJ declarations and admin motion; communicate with JDG re: summary judgment motion | 4.75 |
| 01/31/14 | RJ O'Brien | E-mails re: summary judgment motion | .50 |
| | | **Total Hours** | **193.50** |

**Total Fees**                                                                 **$119,733.40**

**SIDLEY AUSTIN** LLP

Invoice Number:  34007663
United States Cellular Corporation--108352

EON - #2  Litigation

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| RJ O'Brien | 7.25 | $802.95 | $5,821.43 |
| BK Anderson | 68.50 | 745.60 | 51,073.60 |
| SP Fitzell | .25 | 745.60 | 186.40 |
| BK Anderson | 6.00 | 727.41 | 4,364.47 |
| A Nagdev | 85.75 | 585.01 | 50,164.63 |
| RD Lawson | 25.75 | 315.45 | 8,122.87 |
| **Total Hours and Fees** | **193.50** | | **$119,733.40** |

| Classification | Hours | Rate | Amount |
|----------------|-------|------|--------|
| Attorneys | 167.75 | $665.34 | $111,610.53 |
| Paralegal Assistants | 25.75 | 315.45 | 8,122.87 |
| **Total Hours and Fees** | **193.50** | | **$119,733.40** |



BEIJING       HONG KONG      SHANGHAI
BOSTON        HOUSTON        SINGAPORE
BRUSSELS      LONDON         SYDNEY
CHICAGO       LOS ANGELES    TOKYO
DALLAS        NEW YORK       WASHINGTON, D.C.
FRANKFURT     PALO ALTO
GENEVA        SAN FRANCISCO

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

**FOUNDED 1866**

FEDERAL ID 36-4474078

February 25, 2014

United States Cellular Corporation--108352
Eric Pufahl
8410 W. Bryn Mawr Ave., 10th Floor
Chicago, IL 60631

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34007663
Client Matter 06365-41170

## REMITTANCE PAGE
For Professional Services Rendered

### OUTSTANDING STATEMENTS

| Date | Invoice | Balance |
|------|---------|---------|
| 01/28/14 | 34003097 | $86,475.94 |

| | |
|---|---|
| **Total Outstanding Invoices** | **$86,475.94** |
| **Total This Bill** | **137,304.15** |
| **Total Amount Due** | **$223,780.09** |

Please Return This Page With Your Remittance

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice



| | | |
|---|---|---|
| SIDLEY AUSTIN LLP | BEIJING | HONG KONG | SHANGHAI |
| ONE SOUTH DEARBORN | BOSTON | HOUSTON | SINGAPORE |
| CHICAGO, IL 60603 | BRUSSELS | LONDON | SYDNEY |
| (312) 853 7000 | CHICAGO | LOS ANGELES | TOKYO |
| (312) 853 7036 FAX | DALLAS | NEW YORK | WASHINGTON, D.C. |
| | FRANKFURT | PALO ALTO | |
| | GENEVA | SAN FRANCISCO | |

**FOUNDED 1866**

March 18, 2014

FEDERAL ID 36-4474078

United States Cellular Corporation--108352
Eric Pufahl
8410 W. Bryn Mawr Ave., 10th Floor
Chicago, IL 60631

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34011613
Client Matter 06365-41170

For professional services rendered through February 28, 2014 re EON -
#2 Litigation

Budget Category: Litigation

| | |
|---|---|
| Fees | $105,033.88 |
| Less 12.5% Fee Discount | -13,129.24 |
| Adjusted Fees | $91,904.64 |

Expenses:
| | |
|---|---|
| Air Transportation | $25.00 |
| Duplicating Charges | 378.67 |
| Document Delivery Services | 37.48 |
| Lexis Research Service | 6.00 |
| Legal Support Services | 2,750.62 |
| Other | 284.96 |
| Document Production | 75.00 |
| Professional Services/Specialists | 64,859.02 |
| Search Services | 493.00 |
| Telephone Tolls | 55.17 |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  34011613
United States Cellular Corporation--108352

EON - #2  Litigation

Total Expenses                                                                     68,964.92


**Total Due This Bill**                                                            **$160,869.56**


---

Remit Check Payments To:                          Remit Wire Payments To:
Sidley Austin LLP                                 Sidley Austin LLP
P.O. Box 0642                                     JP Morgan Chase Bank, NA
Chicago, Illinois  60690                          Account Number:  5519624
                                                  ABA Number:  071000013
                                                  Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 34011613
United States Cellular Corporation--108352

EON - #2  Litigation

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/14 | RJ O'Brien | E-mails re: summary judgment | .50 |
| 02/03/14 | BK Anderson | Revise motion for summary judgment; meet and confer with EON's counsel concerning experts identification of non-asserted claims and products not identified by infringement contentions | 1.75 |
| 02/03/14 | RD Lawson | Organize summary judgment pleadings for filing | 1.00 |
| 02/03/14 | RD Lawson | Update claim construction chart for attorney review | 4.25 |
| 02/03/14 | A Nagdev | Attention to summary judgment motion, declaration; legal research re: same; admin motion to file under seal; proposed order | 5.75 |
| 02/03/14 | RJ O'Brien | E-mails re: summary judgment | .50 |
| 02/04/14 | BK Anderson | Revise summary judgment papers | .75 |
| 02/04/14 | BK Anderson | Prepare for Nawrocki deposition | 1.50 |
| 02/04/14 | RD Lawson | Continue to update claim construction chart for attorney review | 3.50 |
| 02/04/14 | RD Lawson | Update master file for attorney review | .50 |
| 02/04/14 | A Nagdev | Attention to summary judgment motion, including coordination of filing | 3.75 |
| 02/05/14 | BK Anderson | Prepare for Nawrocki deposition; Correspond with JDG concerning expert deposition schedule | 2.50 |
| 02/05/14 | RD Lawson | Organize deposition preparation documents for attorney review | 2.00 |
| 02/05/14 | RD Lawson | Continue to update the claim construction comparison chart for attorney review | 1.50 |
| 02/05/14 | A Nagdev | Attention to deposition coordination; preparation for Lyon deposition | 4.50 |
| 02/06/14 | BK Anderson | Attend conference with A Nagdev concerning Lyon deposition | .75 |
| 02/06/14 | BK Anderson | Prepare for Nawrocki deposition; correspond with counsel concerning expert deposition schedule | 1.50 |
| 02/06/14 | RD Lawson | Organize summary judgment documents for review by expert K. Negus | 1.50 |
| 02/06/14 | RD Lawson | Continue to organize deposition preparation documents for attorney review | 1.75 |
| 02/06/14 | A Nagdev | Attention to deposition coordination; preparation for Lyon deposition | 3.75 |
| 02/07/14 | BK Anderson | Analyze EON's opposition to HTC's motion to strike expert | 2.75 |

SIDLEY AUSTIN LLP

Invoice Number: 34011613
United States Cellular Corporation--108352

EON - #2  Litigation

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | opinions as to non-disclosed products; revise draft motion to strike to address same; correspond with A Nagdev concerning same; correspond with counsel concerning expert deposition schedule | |
| 02/07/14 | A Nagdev | Draft/revise motion to strike expert reports; legal research re: same; attention to declaration in support of motion to strike | 3.75 |
| 02/08/14 | RJ O'Brien | Review e-mails re: discovery, expert, and summary judgment issues | .75 |
| 02/10/14 | BK Anderson | Correspond with counsel concerning deposition schedule; revise motion to strike expert reports as to products not identified in infringement disclosures | .75 |
| 02/10/14 | M Hanhan | Review expert report of James Nawrocki and compile list of referenced accused products | .75 |
| 02/10/14 | A Nagdev | Attention to motion to strike, including exhibits, legal research, admin motions; Lyon deposition preparation | 3.25 |
| 02/11/14 | BK Anderson | Correspond with counsel concerning expert deposition schedule; revise motion to strike expert report | 1.25 |
| 02/11/14 | A Nagdev | Attention to motion to strike, including exhibits, declaration | 2.25 |
| 02/11/14 | RJ O'Brien | Emails re:  discovery issues; review summary Judgment papers | .25 |
| 02/12/14 | BK Anderson | Correspond with counsel concerning expert deposition schedule; revise motion to strike expert reports as to products not disclosed in infringement contentions | 1.25 |
| 02/12/14 | RD Lawson | Conduct search for settlement agreements for attorney review | .50 |
| 02/12/14 | A Nagdev | Review Moto's motion to strike, amend U.S. Cellular's motion to strike based on Moto's motion; legal research re: same; attention to exhibits to motion to strike; prepare for Lyon deposition | 3.50 |
| 02/13/14 | BK Anderson | Correspond with counsel concerning expert deposition schedule; review and revise Lyon deposition outline | 1.00 |
| 02/13/14 | A Nagdev | Attend to reply to motion to strike, including legal research; prepare motion for strike for filing | 2.75 |
| 02/13/14 | RJ O'Brien | Review motion to strike and related papers | .25 |
| 02/14/14 | A Nagdev | Prepare for Lyon deposition | 4.50 |
| 02/16/14 | A Nagdev | Prepare for Lyon deposition | 4.75 |
| 02/17/14 | BK Anderson | Revise notice and subpoena to Dr. Lyon; attend meet and confer concerning expert scheduling | 1.75 |
| 02/17/14 | RD Lawson | Organize deposition preparation documents for attorney review | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number:  34011613
United States Cellular Corporation--108352

EON - #2  Litigation

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/17/14 | A Nagdev | Prepare for Lyon deposition; prepare document notice and subpoena to Lyon; prepare for service | 4.50 |
| 02/17/14 | RJ O'Brien | O/c B. Anderson; review file re: mediation | .25 |
| 02/18/14 | BK Anderson | Attend mediation scheduling teleconference; meet and confer with EON's counsel on expert deposition schedule; review objections to EON's subpoena to Dr. Grimes; correspond with A Nagdev concerning declaration in support of motion to seal | 1.25 |
| 02/18/14 | RD Lawson | Organize deposition preparation documents for attorney review | 1.00 |
| 02/18/14 | RD Lawson | Conduct pleadings search for attorney review | .50 |
| 02/19/14 | BK Anderson | Correspond with R O'Brien concerning mediation schedule | .50 |
| 02/19/14 | A Nagdev | Deposition of Lyon; prepare for deposition; draft/revise second declaration in support of admin motion to file under seal | 7.50 |
| 02/20/14 | BK Anderson | Analyze EON's opposition to motion for summary judgment; correspond concerning declaration in support of sealing exhibits | 1.75 |
| 02/20/14 | RD Lawson | Update master file for attorney review | .50 |
| 02/20/14 | A Nagdev | Deposition of Lyon; prepare for deposition; further edits to second declaration in support of admin motion to file under seal | 7.50 |
| 02/20/14 | RJ O'Brien | E-mails re: summary judgment and mediation; review brief in opposition to summary judgment | 1.00 |
| 02/21/14 | BK Anderson | Draft reply in support of summary judgment; | 5.25 |
| 02/21/14 | RD Lawson | Organize pleadings for attorney review | 1.25 |
| 02/21/14 | A Nagdev | Deposition of Lyon | 6.25 |
| 02/22/14 | BK Anderson | Draft reply in support of motion for summary judgment | 4.00 |
| 02/23/14 | BK Anderson | Draft reply in support of motion for summary judgment; correspond with JDG concerning same | 2.00 |
| 02/24/14 | BK Anderson | Revise reply in support of motion for summary judgment; attend JDG conference concerning same; meet and confer with EON concerning expert discovery schedule; correspond concerning mediation schedule | 6.00 |
| 02/24/14 | RD Lawson | Update master file for attorney review | .75 |
| 02/24/14 | RD Lawson | Organize pleadings for attorney review | 2.00 |
| 02/24/14 | A Nagdev | Attention to summary judgment reply; communicate with Negus; attention to preparation for Negus deposition | 4.75 |
| 02/24/14 | RJ O'Brien | Review draft reply brief re: summary judgment related emails | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 34011613
United States Cellular Corporation--108352

EON - #2 Litigation

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/25/14 | BK Anderson | Revise reply in support of motion for summary judgment; correspond concerning mediation schedule | 3.00 |
| 02/25/14 | RM Keithley | Electronic File Docket per R. Lawson | 4.50 |
| 02/25/14 | RD Lawson | Conduct search for electronically court filed copy of the patent in suit file history for attorney review | 2.75 |
| 02/25/14 | RD Lawson | Update master file for attorney review | 1.50 |
| 02/25/14 | A Nagdev | Attention to summary judgment reply; legal research re: same | 5.25 |
| 02/26/14 | BK Anderson | Revise summary judgment reply brief; attend conferences with JDG concerning same; review supplemental Nawrocki report; correspond with K Negus concerning deposition preparation | 4.00 |
| 02/26/14 | RM Keithley | Electronic File Docket per R. Lawson | 3.00 |
| 02/26/14 | RD Lawson | Update master file for attorney review | 1.00 |
| 02/26/14 | A Nagdev | Attention to summary judgment reply; prepare for filing | 3.75 |
| 02/27/14 | BK Anderson | Review EON's opposition to motion to strike expert reports as to undisclosed handsets | .75 |
| 02/27/14 | BK Anderson | Correspond with K Negus concerning preparation for deposition; attend conference with A Nagdev concerning same | 1.25 |
| 02/27/14 | RD Lawson | Update master file for attorney review | 1.50 |
| 02/27/14 | RD Lawson | Organize Dr. Negus deposition preparation documents for attorney review | 2.00 |
| 02/27/14 | A Nagdev | Attention to reply to motion to strike, including review of EON's reply to Moto's motion to strike; legal research re: same | 3.75 |
| 02/27/14 | RJ O'Brien | E-mails re: summary judgment motion; review order re: mediation; o/c S. Fitzell | .50 |
| 02/28/14 | BK Anderson | Review and revise reply in support of motion to strike expert reports on non-disclosed handsets and hot spots | 2.50 |
| 02/28/14 | RD Lawson | Update Dr. Negus deposition preparation exhibits for attorney review | 1.25 |
| 02/28/14 | A Nagdev | Attention to reply to motion to strike; prepare objections to Lyon deposition and notice; attention to preparation for Negus deposition | 3.75 |

| | Total Hours | 186.00 |
|--|--|--|

**Total Fees**                                                               **$105,033.88**

SIDLEY AUSTIN LLP

Invoice Number:  34011613
United States Cellular Corporation--108352

EON - #2  Litigation

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| RJ O'Brien | 4.50 | $802.95 | $3,613.30 |
| BK Anderson | 49.75 | 745.60 | 37,093.60 |
| A Nagdev | 89.50 | 585.01 | 52,358.44 |
| RD Lawson | 34.00 | 315.45 | 10,725.35 |
| M Hanhan | .75 | 223.68 | 167.76 |
| RM Keithley | 7.50 | 143.39 | 1,075.43 |
| **Total Hours and Fees** | **186.00** | | **$105,033.88** |

| Classification | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Attorneys | 143.75 | $647.41 | $93,065.34 |
| Paralegals | 34.75 | 313.47 | 10,893.11 |
| Legal Support | 7.50 | 143.39 | 1,075.43 |
| **Total Hours and Fees** | **186.00** | | **$105,033.88** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | HONG KONG | SHANGHAI |
| BOSTON | HOUSTON | SINGAPORE |
| BRUSSELS | LONDON | SYDNEY |
| CHICAGO | LOS ANGELES | TOKYO |
| DALLAS | NEW YORK | WASHINGTON, D.C. |
| FRANKFURT | PALO ALTO | |
| GENEVA | SAN FRANCISCO | |

FOUNDED 1866

FEDERAL ID 36-4474078

March 18, 2014

United States Cellular Corporation--108352
Eric Pufahl
8410 W. Bryn Mawr Ave., 10th Floor
Chicago, IL 60631

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34011613
Client Matter 06365-41170

REMITTANCE PAGE
For Professional Services Rendered

OUTSTANDING STATEMENTS

| Date | Invoice | Balance |
|---|---|---|
| 02/25/14 | 34007663 | $137,304.15 |

| | |
|---|---|
| **Total Outstanding Invoices** | **$137,304.15** |
| **Total This Bill** | **160,869.56** |
| **Total Amount Due** | **$298,173.71** |

Please Return This Page With Your Remittance

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice



| | |
|---|---|
| SIDLEY AUSTIN LLP | |
| ONE SOUTH DEARBORN | |
| CHICAGO, IL 60603 | |
| (312) 853 7000 | |
| (312) 853 7036 FAX | |

BEIJING HONG KONG SHANGHAI
BOSTON HOUSTON SINGAPORE
BRUSSELS LONDON SYDNEY
CHICAGO LOS ANGELES TOKYO
DALLAS NEW YORK WASHINGTON, D.C.
FRANKFURT PALO ALTO
GENEVA SAN FRANCISCO

FOUNDED 1866

FEDERAL ID 36-4474078

April 28, 2014

United States Cellular Corporation--108352
Eric Pufahl
8410 W. Bryn Mawr Ave., 10th Floor
Chicago, IL 60631

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34019850
Client Matter 06365-41170

For professional services rendered through March 31, 2014 re EON - #2
Litigation

Budget Category: Litigation

| | |
|---|---:|
| Fees | $81,915.68 |
| 12.5% Fee Discount | -10,239.46 |
| Adjusted Fees | $71,676.22 |

Expenses:
| | |
|---|---:|
| Air Transportation | $2,439.36 |
| Duplicating Charges | 208.36 |
| Document Delivery Services | 231.40 |
| Foreign Associates' Statements | 1,202.99 |
| Ground Transportation | 1,136.01 |
| Lexis Research Service | 1,157.00 |
| Legal Support Services | 487.50 |
| Meals - Out of Town | 318.68 |
| Messenger Services | 244.00 |
| Document Production | 50.00 |
| Professional Services/Specialists | 64,801.80 |
| Court Reporter | 4,558.12 |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 34019850
United States Cellular Corporation--108352

EON - #2 Litigation

| | |
|---|---:|
| Search Services | 16.25 |
| Telephone Tolls | 18.80 |
| Travel/Lodging | 1,526.52 |
| Westlaw Research Service | 73.80 |

Total Expenses                                        78,470.59

**Total Due This Bill**                          **$150,146.81**

---

Remit Check Payments To:              Remit Wire Payments To:
Sidley Austin LLP                          Sidley Austin LLP
P.O. Box 0642                              JP Morgan Chase Bank, NA
Chicago, Illinois 60690                 Account Number: 5519624
                                                   ABA Number: 071000013
                                                   Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 34019850
United States Cellular Corporation--108352

EON - #2 Litigation

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/14 | A Nagdev | Draft reply to EON's opposition to Motion to Strike, including legal research; prepare for Negus deposition | 3.75 |
| 03/02/14 | A Nagdev | Draft objections to Negus subpoena, discuss internally re: same; prepare for Negus deposition; attention to Reply to EON's opp. to Motion to Strike | 3.25 |
| 03/02/14 | RJ O'Brien | Review opinion on motion for reconsideration; review e-mails re: summary judgment motion; review response to motion to strike | .50 |
| 03/03/14 | BK Anderson | Revise reply in support of motion to strike expert reports; attend JDG conference call; conference with F Pazmandi concerning supplemental invalidity report; meet and confer with EON concerning proposed sur-reply papers; confer with Sprint's counsel concerning objections to subpoena to K Negus | 3.75 |
| 03/03/14 | SP Fitzell | Review order on reconsideration and telephone conference with R. O'Brien regarding implications of same | .50 |
| 03/03/14 | A Nagdev | Attention to reply to EON's opp. to Motion to Strike, including drafting a declaration and prepare for filing; travel to Wyoming; prepare for Negus deposition | 4.50 |
| 03/04/14 | BK Anderson | Attend hearing on motion to strike expert reports; confer with F Pazmandi concerning supplemental invalidity report; meet and confer with EON concerning proposed sur-reply to summary judgment briefing | 3.25 |
| 03/04/14 | RD Lawson | Update Dr. Negus deposition preparation exhibits for attorney review | .50 |
| 03/04/14 | A Nagdev | Review Lyon deposition transcript for support for reply to EON's opp. to Motion to Strike; prepare for Negus deposition; prepare Negus for deposition | 4.50 |
| 03/05/14 | BK Anderson | Correspond with F Pazmandi concerning supplemental invalidity report; correspond with JDG concerning same; correspond with A Nagdev concerning Negus deposition status; analyze EON's motion for leave sur-reply and proposed sur-reply | 2.50 |
| 03/05/14 | RD Lawson | Download D. Lyon deposition exhibits for attorney review | 1.25 |
| 03/05/14 | A Nagdev | Prepare for Negus deposition; Negus deposition | 4.75 |
| 03/05/14 | F Pazmandi | Analyze additional claims and related prior art, start preparing corresponding claims charts | 4.50 |
| 03/06/14 | BK Anderson | Draft opposition to EON's motion for leave to file sur-reply; | 4.75 |

SIDLEY AUSTIN LLP

Invoice Number: 34019850
United States Cellular Corporation--108352

EON - #2  Litigation

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | attend conferences with JDG concerning same | |
| 03/06/14 | A Nagdev | Review revised CC order, analyze case implication; discuss internally re: same; draft/revise opposition to EON's motion for leave to file sur-reply to SJ motion, including legal research | 4.25 |
| 03/06/14 | F Pazmandi | Continue analysis of additional claims and related prior art and preparation of corresponding claims charts | 4.25 |
| 03/07/14 | BK Anderson | Revise opposition to EON's motion for leave to file sur-reply; correspond with JDG concerning same | 3.50 |
| 03/07/14 | RD Lawson | Cite check opposition to plaintiff administration motion for leave to file sur-reply in opposition to defendants motion for summary judgment | 3.00 |
| 03/07/14 | RD Lawson | Prepare Bryan Anderson declaration exhibit in support of opposition to sur-reply | .75 |
| 03/07/14 | RD Lawson | Organize summary judgment hearing pleadings for attorney review | .75 |
| 03/07/14 | A Nagdev | Attention to opposition to EON's motion for leave to file sur-reply to SJ motion, including preparation of declaration, legal research, review Lyon deposition transcripts | 7.25 |
| 03/07/14 | F Pazmandi | Continue analysis of additional claims and related prior art and preparation of corresponding claims charts | 3.50 |
| 03/09/14 | RJ O'Brien | Review draft responses; e-mails re: same | .50 |
| 03/10/14 | BK Anderson | Revise opposition to EON's motion for leave to file sur-reply; correspond with JDG concerning same; prepare for hearing on summary judgment motion | 3.25 |
| 03/10/14 | A Nagdev | Attention to opposition to EON's motion for leave to file sur-reply to SJ motion, including preparation of declarations, admin motion; prepare for filing re: same | 4.25 |
| 03/11/14 | BK Anderson | Prepare for hearing on summary judgment motion | 2.25 |
| 03/11/14 | RD Lawson | Organize summary judgment hearing pleadings for attorney review | 3.75 |
| 03/11/14 | F Pazmandi | Continue analysis of additional claims and related prior art and preparation of corresponding claims charts | 1.50 |
| 03/12/14 | BK Anderson | Review court's order limiting proposed sur-reply by EON; prepare for hearing on summary judgment motion; attend JDG conference on same | 2.75 |
| 03/12/14 | RD Lawson | Update summary judgment hearing pleadings for attorney review | 1.50 |
| 03/12/14 | A Nagdev | Attention to invalidity supplemental expert report, including review of claim charts; review court orders re: leave to file sur- | 4.25 |

**SIDLEY AUSTIN** LLP

Invoice Number:  34019850
United States Cellular Corporation--108352

EON - #2  Litigation

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | reply; discuss internally re: implications on this case | |
| 03/12/14 | F Pazmandi | Continue analysis of additional claims and related prior art and preparation of corresponding claims charts | .50 |
| 03/13/14 | BK Anderson | Attend summary judgment hearing; analyze decision striking in part EON's expert reports | 3.25 |
| 03/13/14 | A Nagdev | Review/analyze court's order granting HTC's motion to strike; discuss internally re: implications on this case; communicate with expert re: EON's supplemental expert reports | 3.25 |
| 03/13/14 | RJ O'Brien | E-mails re: ruling and summary judgment hearing | .25 |
| 03/13/14 | F Pazmandi | Analyze claim construction issues and continue preparation of corresponding claims charts | 1.00 |
| 03/14/14 | BK Anderson | Meet and confer with EON concerning deposition schedule for damages experts | 1.25 |
| 03/14/14 | RJ O'Brien | Review report on summary judgment hearing; e-mails re: same | .25 |
| 03/14/14 | F Pazmandi | Complete preparation of claims charts; send same to defense group | 1.00 |
| 03/17/14 | BK Anderson | Analyze supplemental Nawrocki and Lyon reports | .75 |
| 03/18/14 | BK Anderson | Correspond with R O'Brien concerning supplemental expert reports | .50 |
| 03/18/14 | RD Lawson | Conduct search for scheduling orders for attorney review | .50 |
| 03/18/14 | A Nagdev | Review Negus deposition transcript; attention to calendaring deadlines in case; attention to sealing order; attention to case file/correspondence | 3.25 |
| 03/18/14 | RJ O'Brien | Review e-mails re: Joint Defense Group issue | .25 |
| 03/19/14 | BK Anderson | Review EON motion for leave to file an additional brief in opposition to MSJ | .50 |
| 03/19/14 | SP Fitzell | Telephone conference and correspondence with R. O'Brien regarding response to supplemental report | .75 |
| 03/19/14 | RJ O'Brien | O/c S. Fitzell; e-mails re: next steps | .25 |
| 03/20/14 | M Hanhan | Attend to preparations for source code review | .25 |
| 03/20/14 | RD Lawson | Organize pleadings for damages expert review | 2.25 |
| 03/20/14 | A Nagdev | Draft/revise notice re: location of claim charts; declaration re: re-submission of claim chart and other evidence filed under seal; admin motion re: same; internal discussion re: court's sealing order; discussion with JDG re: same; prepare for filing re: same | 5.25 |
| 03/21/14 | BK Anderson | Revise opposition to EON's motion for leave to file | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34019850
United States Cellular Corporation--108352

EON - #2 Litigation

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | supplemental briefing in opposition to motion for summary judgement; attend conferences with JDG concerning same; review order on submission of infringement contentions; review and revise same; correspond concerning schedule for damage expert depositions | |
| 03/21/14 | BK Anderson | Correspond with JDG concerning submission of infringement contentions to the Court; review and revise declaration submitting infringement contentions to the Court; | .75 |
| 03/21/14 | RD Lawson | Conduct search for pleadings for attorney review | 1.25 |
| 03/21/14 | RD Lawson | Upload pleadings for damages expert review | .75 |
| 03/21/14 | RJ O'Brien | E-mails re: JDA issues | .75 |
| 03/22/14 | RJ O'Brien | Review e-mails re: Joint Defense Group and expert issues | .50 |
| 03/24/14 | BK Anderson | Correspond with R O'Brien concerning severance | .75 |
| 03/24/14 | BK Anderson | Correspond with JDG concerning deposition schedule | .25 |
| 03/24/14 | SP Fitzell | Review status report from B. Anderson; confer with R. O'Brien regarding same; instruct regarding request to file motion to sever. | .75 |
| 03/24/14 | RJ O'Brien | E-mails re: next steps and motions; o/c B. Anderson | .50 |
| 03/26/14 | BK Anderson | Attend conference with JDG concerning stipulation to extend time to file severance motions; revise same | 1.00 |
| 03/27/14 | BK Anderson | Prepare for deposition of EON's damages expert | 3.00 |
| 03/27/14 | BK Anderson | Revise motion to extend deadline for severance motions | .25 |
| 03/27/14 | SP Fitzell | Confer with R. O'Brien regarding Mediation strategy | .25 |
| 03/27/14 | RD Lawson | Conduct master file searches for deposition preparation material for attorney review | 2.00 |
| 03/27/14 | A Nagdev | Prepare Nawrocki subpoena and notice; internal discussion re: same | 3.25 |
| 03/27/14 | RJ O'Brien | Voice mail B. Anderson; o/c S. Fitzell | .25 |
| 03/28/14 | BK Anderson | Revise notice of deposition of EON's damages expert | .25 |
| 03/31/14 | BK Anderson | Prepare for Nawrocki deposition | 1.25 |
| 03/31/14 | BK Anderson | Attend JDG conference | 1.00 |
| 03/31/14 | RJ O'Brien | Review summary judgment hearing transcript | .25 |
| | | **Total Hours** | 139.75 |

**SIDLEY AUSTIN** LLP

Invoice Number:  34019850
United States Cellular Corporation--108352

EON - #2  Litigation

**Total Fees**                                                          **$81,915.68**

**SIDLEY AUSTIN** LLP

Invoice Number: 34019850
United States Cellular Corporation--108352

EON - #2 Litigation

### T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| RJ O'Brien | 4.25 | $802.95 | $3,412.57 |
| BK Anderson | 42.75 | 745.60 | 31,874.40 |
| SP Fitzell | 2.25 | 745.60 | 1,677.60 |
| A Nagdev | 55.75 | 585.01 | 32,614.30 |
| F Pazmandi | 16.25 | 401.47 | 6,523.91 |
| RD Lawson | 18.25 | 315.45 | 5,756.98 |
| M Hanhan | .25 | 223.68 | 55.92 |
| **Total Hours and Fees** | **139.75** | | **$81,915.68** |

| Classification | Hours | Rate | Amount |
|----------------|-------|------|--------|
| Attorneys | 105.00 | $662.66 | $69,578.87 |
| Paralegals | 18.50 | 314.21 | 5,812.90 |
| Legal Support | 16.25 | 401.47 | 6,523.91 |
| **Total Hours and Fees** | **139.75** | | **$81,915.68** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | HONG KONG | SHANGHAI |
| BOSTON | HOUSTON | SINGAPORE |
| BRUSSELS | LONDON | SYDNEY |
| CHICAGO | LOS ANGELES | TOKYO |
| DALLAS | NEW YORK | WASHINGTON, D.C. |
| FRANKFURT | PALO ALTO | |
| GENEVA | SAN FRANCISCO | |

FOUNDED 1866

FEDERAL ID 36-4474078

April 28, 2014

United States Cellular Corporation--108352
Eric Pufahl
8410 W. Bryn Mawr Ave., 10th Floor
Chicago, IL 60631

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34019850
Client Matter 06365-41170

REMITTANCE PAGE
For Professional Services Rendered

**Total Due This Bill** $150,146.81

Please Return This Page With Your Remittance

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | HONG KONG | SHANGHAI |
| BOSTON | HOUSTON | SINGAPORE |
| BRUSSELS | LONDON | SYDNEY |
| CHICAGO | LOS ANGELES | TOKYO |
| DALLAS | NEW YORK | WASHINGTON, D.C. |
| FRANKFURT | PALO ALTO | |
| GENEVA | SAN FRANCISCO | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 28, 2014

United States Cellular Corporation--108352
Eric Pufahl
8410 W. Bryn Mawr Ave., 10th Floor
Chicago, IL  60631

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34026338
Client Matter 06365-41170

For professional services rendered through April 30, 2014 re EON - #2
Litigation

Budget Category: Litigation

| | |
|---|---|
| Fees | $38,005.76 |
| Less 12.5% Fee Discount | -4,750.72 |
| Adjusted Fees | $33,255.04 |

Expenses:

| | |
|---|---|
| Duplicating Charges | $30.22 |
| Document Delivery Services | 5.79 |
| Lexis Research Service | 206.25 |
| Legal Support Services | 75.00 |
| Messenger Services | 80.00 |
| Document Production | 125.00 |
| Professional Services/Specialists | 4,456.89 |
| Court Reporter | 912.05 |
| Search Services | 351.60 |

| | |
|---|---|
| Total Expenses | 6,242.80 |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  34026338
United States Cellular Corporation--108352

EON - #2  Litigation

**Total Due This Bill**                                                                  **$39,497.84**

---

Remit Check Payments To:                          Remit Wire Payments To:
Sidley Austin LLP                                 Sidley Austin LLP
P.O. Box 0642                                     JP Morgan Chase Bank, NA
Chicago, Illinois  60690                          Account Number:  5519624
                                                  ABA Number:  071000013
                                                  Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  34026338
United States Cellular Corporation--108352

EON - #2  Litigation

T I M E  D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/14 | BK Anderson | Analyze order granting summary judgment of non-infringement; correspond with R O'Brien concerning same | 1.25 |
| 04/01/14 | SP Fitzell | Begin reviewing SJ motion ruling and confer with R. O'Brien regarding next step | .25 |
| 04/01/14 | RJ O'Brien | O/c S. Fitzell; o/c B. Anderson; review summary judgment opinion and e-mails re: same; o/c Morris | 1.00 |
| 04/02/14 | BK Anderson | Attend conferences with JDG concerning motion for extension in time to file fee motion; correspond with R Morris concerning same; review and revise draft form of judgment | 1.25 |
| 04/02/14 | BK Anderson | Attend JDG conference | 1.00 |
| 04/02/14 | RD Lawson | Conduct search for bill of costs exemplars for attorney review | 1.50 |
| 04/02/14 | RC Morris | Correspond with B. Anderson and R. O'Brien regarding strategy for possible motion for attorneys fees and entry of judgment | .75 |
| 04/02/14 | RC Morris | Analyze summary judgment materials regarding possible motion for attorneys fees | 2.00 |
| 04/02/14 | RC Morris | Draft short memorandum to B. Anderson and R. O'Brien regarding possible strategy for motion for attorneys fees | 1.00 |
| 04/02/14 | RJ O'Brien | Office conferences with B. Anderson; review emails regarding JDG and fee issues | .50 |
| 04/03/14 | BK Anderson | Attend conference with A Nagdev concerning motion for extension for file fee motion; revise motion to extend time for filing fee request | 1.00 |
| 04/03/14 | A Nagdev | Draft/revise motion to extend deadline for attorneys fees motion, legal research re: same; attention to bill of costs, including supporting documentation | 6.75 |
| 04/03/14 | RJ O'Brien | Office conference with S. Fitzell; review emails regarding final judgment and next steps | .25 |
| 04/04/14 | RD Lawson | Review accounting life to date costs recap spreadsheet | 1.50 |
| 04/04/14 | RJ O'Brien | E-mails re: fees and judgment | .25 |
| 04/07/14 | BK Anderson | Attend JDG conference on submission of proposed judgment | 1.50 |
| 04/07/14 | RD Lawson | Prepare draft bill of costs for attorney review | 3.00 |
| 04/07/14 | A Nagdev | Attention to Bill of Costs | 1.50 |
| 04/08/14 | RD Lawson | Organize bill of costs documents for attorney review | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  34026338
United States Cellular Corporation--108352

EON - #2  Litigation

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/08/14 | RD Lawson | Update bill of costs spreadsheet for attorney review | 1.50 |
| 04/08/14 | A Nagdev | Attention to Motion to extend deadline to file attorneys fees, legal research re: same | 3.50 |
| 04/08/14 | RJ O'Brien | E-mails and voice mail re: judgment; review draft judgment | .25 |
| 04/09/14 | BK Anderson | Revise motion to enlarge time to seek fees; meet and confer with EON concerning same | 2.00 |
| 04/09/14 | RD Lawson | Update bill of costs excel worksheets for attorney review | 3.50 |
| 04/09/14 | RJ O'Brien | Review draft motion to extend time to seek fees; review brief re: FLO TV fee petition | .25 |
| 04/10/14 | RD Lawson | Draft bill of costs declarations for attorney review | 2.50 |
| 04/10/14 | RD Lawson | Update bill of costs excel worksheets for attorney review | 1.50 |
| 04/10/14 | A Nagdev | Attention to Motion to extend deadline to file attorneys fees, prepare for filing re: same, attention to Bill of Costs | 5.25 |
| 04/11/14 | RD Lawson | Continue to update the bill of costs excel worksheets for attorney review | 2.50 |
| 04/11/14 | RD Lawson | Update bill of costs declarations for attorney review | 1.50 |
| 04/13/14 | A Nagdev | Attention to Bill of Costs | 1.75 |
| 04/14/14 | RD Lawson | Update bill of costs declarations and exhibits for attorney review | 2.00 |
| 04/15/14 | BK Anderson | Review EON's opposition to motion to extend time for filing motion for attorney fees | .50 |
| 04/15/14 | RD Lawson | Update summary of costs pleading for attorney review | 1.50 |
| 04/15/14 | RJ O'Brien | Review brief re: extension of time for fees and related e-mails | .25 |
| 04/16/14 | RC Morris | - correspond with B. Andersen regarding recent decision on attorneys fees | .25 |
| 04/18/14 | BK Anderson | Analyze EON's opposition to entry of judgment | .75 |
| 04/22/14 | RJ O'Brien | E-mails re: judgment; review file | .25 |
| 04/24/14 | BK Anderson | Analyze judgment and order extending time to file motion for attorney fees; confer with R O'Brien concerning same | .75 |
| 04/24/14 | SP Fitzell | Review order dismissing case; confer with R. O'Brien and B. Anderson regarding fee petition | .25 |
| 04/24/14 | RD Lawson | Edit bill of costs for attorney review | .50 |
| 04/24/14 | RJ O'Brien | Review judgment; review order; e-mails re: same | .25 |
| 04/25/14 | BK Anderson | Analyze judgment; correspond with R O'Brien concerning same; correspond with JDG concerning same | .75 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34026338
United States Cellular Corporation--108352

EON - #2  Litigation

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/28/14 | A Nagdev | Attention to Bill of Costs, including conferring with other members of the JDG to ensure consistency | 4.50 |
| 04/29/14 | RJ O'Brien | O/c B. Anderson; review Supreme Court decision; e-mails re: fee issues | .25 |
| 04/30/14 | BK Anderson | Conference with JDG on fee motion | 1.00 |
| 04/30/14 | RD Lawson | Conduct master file search for Eon response to US Cellular demand to stipulate to judgement | 2.50 |
| 04/30/14 | RD Lawson | Collect attorney fee invoices for district court filing | 1.50 |
| 04/30/14 | RD Lawson | Update the bill of costs packet for attorney review | .50 |
| 04/30/14 | RJ O'Brien | O/c B. Anderson; e-mails re: fees | .25 |
| | | **Total Hours** | **73.75** |

**Total Fees**                                                                 **$38,005.76**

**SIDLEY AUSTIN** LLP

Invoice Number:  34026338
United States Cellular Corporation--108352

EON - #2  Litigation

## T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|---|---|---|---|
| RJ O'Brien | 3.75 | $802.95 | $3,011.09 |
| BK Anderson | 11.75 | 745.60 | 8,760.80 |
| SP Fitzell | .50 | 745.60 | 372.80 |
| RC Morris | 4.00 | 659.57 | 2,638.28 |
| A Nagdev | 23.25 | 585.01 | 13,601.50 |
| RD Lawson | 30.50 | 315.45 | 9,621.29 |
| **Total Hours and Fees** | **73.75** | | **$38,005.76** |

| Classification | Hours | Rate | Amount |
|---|---|---|---|
| Attorneys | 43.25 | $656.29 | $28,384.47 |
| Paralegals | 30.50 | 315.45 | 9,621.29 |
| **Total Hours and Fees** | **73.75** | | **$38,005.76** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | HONG KONG | SHANGHAI |
| BOSTON | HOUSTON | SINGAPORE |
| BRUSSELS | LONDON | SYDNEY |
| CHICAGO | LOS ANGELES | TOKYO |
| DALLAS | NEW YORK | WASHINGTON, D.C. |
| FRANKFURT | PALO ALTO | |
| GENEVA | SAN FRANCISCO | |

**FOUNDED 1866**

FEDERAL ID  36-4474078

May 28, 2014

United States Cellular Corporation--108352
Eric Pufahl
8410 W. Bryn Mawr Ave., 10th Floor
Chicago, IL  60631

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34026338
Client Matter 06365-41170

REMITTANCE PAGE
For Professional Services Rendered

OUTSTANDING STATEMENTS

| Date | Invoice | Balance |
|---|---|---|
| 04/28/14 | 34019850 | $150,146.81 |

| | |
|---|---|
| **Total Outstanding Invoices** | **$150,146.81** |
| **Total This Bill** | **39,497.84** |
| **Total Amount Due** | **$189,644.65** |

Please Return This Page With Your Remittance

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice